Katherine A. Gilfillan, Esq.
Eric I. Bueide, Esq.
**SCHENCK, PRICE, SMITH & KING LLP**
220 Park Avenue
P.O. Box 991
Florham Park, New Jersey 07932
(973) 539-1000
*Attorneys for Defendants, Board of Education of the Hopewell Valley Reg. Sch. District and Rosetta Treece in her Official Capacity.*

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| FELLOWSHIP OF CHRISTIAN ATHLETES, et al.<br>Plaintiffs,<br><br>v.<br><br>BOARD OF EDUCATION OF THE HOPEWELL VALLEY REGIONAL SCHOOL DISTRICT, et al.<br>Defendants. | Civil Action No. 3:26-cv-10163<br><br>(RK-TJB)<br><br>**CERTIFICATION OF CHRISTOPHER TURNBULL**<br><br>***Document Filed Electronically*** |

I, CHRISTOPHER TURNBULL, being of full age and capacity hereby certify as follows:

1. I am currently the Principal of Timberlane Middle School ("Timberlane" or "TMS") within the Hopewell Valley Regional School District ("HVRSD" or "District") and have held this position since September 2023. Prior to holding this position, I was the Principal of the District's Bear Tavern Elementary School for eight (8) years.

2. I make this certification in opposition to Plaintiffs' application for a preliminary injunction based upon my personal knowledge of the facts set forth herein and my review of the records maintained by HVRSD in its regular course of business.

3. In April of 2024, I received a request from a student's parent seeking to establish a Fellowship of Christian Athletes ("FCA") club at Timberlane for the remainder of the 2023-2024 school year. Simultaneously with this parental request, two students approached one of their teachers to ask if the teacher would act as the supervisor for the club. Attached hereto as **Exhibit A** is a true and accurate copy of the April 2024 request.

4. The process by which a club is approved includes ensuring sufficient student interest, sufficient supervision of the club by a certificated staff member, and ultimately having the club approved by the Board of Education. FCA Timberlane was approved as a student club in late May of 2024. Upon information and belief, FCA Timberlane had only two meetings in June of that year. Carolyn McDonough ("Ms. McDonough") attended both meetings, the first on June 5, 2024 and the second on June 11, 2024. Attached hereto as **Exhibit B** is a true and accurate copy of excerpts of the Visitors' Sign-in sheets[1] from that year.

---

[1] This document has been redacted of individuals' names and, to the extent necessary to protect other confidential or sensitive information, purpose of visit. While the document begins with an entry of 6/18, this was after the end of the prior academic year (2023-2024) and continued through the summer. The 2024-2025 academic year starts on the third page with entries beginning in September.

5. The FCA club meets weekly between 10:38 a.m. and 11:25 a.m. which coincides with the students' "unit lunch" period.

6. TMS hosts after-school enrichment activities which are parent-funded and which are supervised by staff members who are paid a flat rate by the Board. Depending on enrollment, there are anywhere from 30-40 different "clubs" which run for varying periods of time. No outside visitors participate in any of these enrichment activities.

7. Outside of the above-referenced enrichment activities, there are certain student activities, such as the Musical, Student Council, Yearbook, Restorative Justice Circle, etc., which may meet on occasion during the day for a specific purpose but do not hold regular meetings during the school day. No outside visitors participate these activities unless specifically requested by school personnel for a specific purpose such as, for example, a piano accompaniment.

8. TMS only has three student-initiated clubs which regularly meet during the school day, FCA, BOND club, and SAGE club.[2]

9. During the 2024-2025 school year, Ms. McDonough and Mr. Ridge regularly attended the weekly FCA meetings. Attached hereto as **Exhibit C** is a copy of the Visitors' Log for the 2024-2025 school year.

---

[2] The BOND club is an African-American student affiliation club, and the SAGE club is an LGBTQ affinity group.

10. Neither BOND nor SAGE had any outside individuals attend their meetings during the 2024-2025 school year.

11. On or about March 14, 2025, in response to correspondence received from the Freedom from Religion Foundation, the Superintendent, Dr. Treece, inquired whether FCA was running a club at Timberlane, which I confirmed. I spoke with FCA's supervising staff member, Campbell Allen ("Ms. Allen"), who acknowledged that Ms. McDonough and Mr. Ridge were, in fact, regularly attending the FCA meetings. I alerted Ms. Allen to the fact that outside volunteers were not legally permitted to regularly attend student club meetings.

12. Despite Ms. McDonough and Mr. Ridge having already attended multiple meetings during the 2024-2025 school year, they were allowed to attend two additional meetings at the end of that year on May 28, 2025 and June 11, 2025. (*See* **Exhibit C**).

13. In August of 2025, TMS Assistant Principal, Tammy Pegrem received an email from Ms. McDonough requesting "clarification of the District's policy" which prohibited outside visitors from regularly attended student-initiated, student-run clubs. A true and accurate copy of that email is attached hereto as **Exhibit D**.

14. On August 26, 2025, I responded to Ms. McDonough reiterating the District's stance relative to outside individuals' attendance at student-initiated meetings. A true and accurate copy of that correspondence is attached hereto as **Exhibit E**.

15. The FCA club continued to run during the 2025-2026 school year, without incident. FCA continued to meet on, more or less, a weekly basis, in classroom space at Timberlane and with the addition of a second supervising staff member.

16. At no time was or has any TMS student been prevented or prohibited from accessing the FCA club.

17. I received no complaints from any FCA student or parent during the 2025-2026 school year claiming that students were being denied access to attend or facilitate their religious club at TMS.

18. I received no further communication from Ms. McDonough or any other FCA affiliated individual during the 2025-2026 school year.

19. I received no requests from any student, parent, staff, or any FCA affiliated adult that Ms. McDonough and/or Mr. Ridge and/or any other FCA adult be permitted to attend any FCA meetings during the 2025-2026 school.

20. Neither Ms. McDonough nor any other FCA affiliated adult attended any meetings during the 2025-2026 school year.

21. Attached hereto as **Exhibit F** is a true and accurate copy of the redacted Visitors' Log for 2025-2026. Aside from three individuals who met with members of the BOND club on February 26, 2026, no other outside individuals met with any student run clubs during the 2025-2026 school year.

22. I have not received any correspondence or inquiries from any student, staff or parent regarding FCA's running for the 2026-2027 school year; the club will continue to run as planned. TMS clubs typically begin to run around the beginning of October depending on the supervising staff members' schedule(s).

23. Except for the email exchange I had with Ms. McDonough between August 26, 2025 through September 10, 2025 (*See* **Exhibit E**) I have not received any correspondence from her, Mr. Ridge or any other FCA representative relative to this year.

24. On or about August 28, 2026, one of TMS' Assistant Principals received two telephone messages from individuals associated with FCA in Wisconsin, who sought to impress upon us the influence that the FCA club had upon their lives as students. Upon information and belief, neither of these individuals has any relationship to any student or staff member at TMS, including any students involved in FCA.

25. At no time, has the District limited or otherwise restricted students' ability or right to participate in FCA or any other club, religious or otherwise.

I hereby certify that the foregoing statements made by me are true. I am aware that if any of the statements made by me are willfully false, I am subject to punishment.

CHRISTOPHER TURNBULL

Dated: September 3, 2026

# Exhibit A

HVRSD

Turnbull, Christopher <christopherturnbull@hvrsd.org>

---

## Fellowship of Christian Athletes club

6 messages

---

[redacted]@gmail.com> Tue, Apr 23, 2024 at 9:35 AM
To: christopherturnbull@hvrsd.org, Carolyn McDonough <cmcdonough@fca.org>, [redacted]@hotmail.com>, "Adler, Jamie" <jamieadler@hvrsd.org>, [redacted]@hvrsd.org>, "michaelredding@hvrsd.org" <michaelredding@hvrsd.org>

Good morning Mr. Turnbull,

I am sending you this email on behalf of [redacted] and [redacted] two Timberlane students, who wish to start a new club at our middle school. [redacted] has been working with Ms. Adler to get this club up and running and she has been so gracious to support him. Attached is their official letter. We are also wondering if you could include a notification in the morning announcements once we have a location, date and time for the first FCA meeting. Please reach out to us with any questions or concerns.

Kindest Regards,
[redacted]

---

**Timberlane Middle School FCA.docx**
14K

---

**Turnbull, Christopher** <christopherturnbull@hvrsd.org> Tue, Apr 23, 2024 at 10:01 AM
To: Patricia Riley <patriciariley@hvrsd.org>

Hi!
Is this inline with what you have going on over there? Is there any other procedural steps that we would need to take (i.e. board approval)? Let me know if you have a few minutes to talk.

Sincerely,
Chris
[Quoted text hidden]
--

Christopher M. Turnbull
Principal
Timberlane Middle School
Hopewell Valley Regional School District
(609) 737-4004
*he/him/his*
Click here to read this message in your preferred language

NJPSA
Visionary Award Winner

**"It's not what you look at that matters, it's what you see." ~Henry David Thoreau**

---

**Timberlane Middle School FCA.docx**
14K

---

**Turnbull, Christopher** <christopherturnbull@hvrsd.org> Tue, Apr 23, 2024 at 10:18 PM

To: [redacted]@gmail.com>
Cc: Carolyn McDonough <cmcdonough@fca.org>, [redacted]@hotmail.com>, "Adler, Jamie" <jamieadler@hvrsd.org>, [redacted]@hvrsd.org>, [redacted]@hvrsd.org" [redacted]

Hello [redacted]

Procedurally, the next step is for Ms. Adler to propose the club in our Frontline system. Once it goes through some approvals from the administration it goes to the Board of Education and we can advertise and schedule. I'll touch base with Ms. Adler and we'll keep you posted.

Have a great night.

Sincerely,
Chris Turnbull
[Quoted text hidden]
[Quoted text hidden]

---

[redacted]s@gmail.com> Wed, Apr 24, 2024 at 5:21 AM
To: "Turnbull, Christopher" <christopherturnbull@hvrsd.org>

Mr Turnbull,

Thank you very much for your assistance in this process!
We appreciate it.

Best,
[redacted]

[Quoted text hidden]

> [Quoted text hidden]
> **NOTICE:** *This confidential message is intended only for the person(s) to whom it is rightfully addressed. If you have received this message in error, please notify the sender immediately and delete the original message in its entirety.*
> ***Please note:*** *All communication with HVRSD staff members may be subject to public disclosure as per the Open Public Records Act (OPRA) and monitoring if necessary.*

--
Allison Yiacas, MSN, RN, CCRN

---

**Turnbull, Christopher** <christopherturnbull@hvrsd.org> Mon, Mar 24, 2025 at 3:46 PM
To: Rosetta Treece <rosettatreece@hvrsd.org>

---------- Forwarded message ---------
From: [redacted]@gmail.com>
[Quoted text hidden]
[Quoted text hidden]
[Quoted text hidden]

---

**Turnbull, Christopher** <christopherturnbull@hvrsd.org> Mon, Mar 24, 2025 at 3:46 PM
To: Rosetta Treece <rosettatreece@hvrsd.org>

---------- Forwarded message ---------
From: [redacted]@gmail.com>
Date: Tue, Apr 23, 2024 at 9:35 AM
Subject: Fellowship of Christian Athletes club
To: <christopherturnbull@hvrsd.org>, Carolyn McDonough <cmcdonough@fca.org>, [redacted]

[redacted]@hotmail.com>, Adler, Jamie <jamieadler@hvrsd.org>, [redacted]@hvrsd.org>, [redacted]@hvrsd.org [redacted]@hvrsd.org>

[Quoted text hidden]

[Quoted text hidden]

---

**Timberlane Middle School FCA.docx**
14K

# Exhibit B

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/5 | 7:56 | [redacted] | Safety Care | 2:18 |
| 6/5 | 7:58 | [redacted] | Safety Care | |
| 6/5 | 8:00 | [redacted] | Safety Care | |
| 6/5 | 8:04 | [redacted] | safety care | 2:16 |
| 6/5 | 8:06 | [redacted] | Safety care | 2:18 |
| 6/5 | 844 | [redacted] | observation | 950 |
| 6/5 | 9:57 | [redacted] | brunch | 11:15 |
| 6/5 | 9:57 | [redacted] | " | 11:15 |
| 6/5 | 10 | [redacted] | brunch | 11:55 |
| 6/5 | 10 | [redacted] | brunch | |
| 6/5 | 10:45 | Carolyn McDonough | FCA | 11:30 |
| 6/6 | 7:54 | [redacted] | saftey care | |
| 6/6 | 7:56 | [redacted] | SafetyCare | |
| 6/6 | 7:56 | [redacted] | Safety Care | |
| 6/6 | 7:56 | [redacted] | safety care | |
| 6/6 | 756 | [redacted] | SafetyCare | |
| 6/6 | 759 | [redacted] | CST | |
| 6/6 | 8:00 | [redacted] | Saftey Trang | 12:00 |
| 6/6 | 8:00 | [redacted] | " | 12:00 |
| 6/6 | 8:04 | [redacted] | safety training | |
| 6/6 | 8:05 | [redacted] | Safety Care | |

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/10 | 745 | [redacted] | CST | |
| | 10:19 | | | |
| 6/10 | 10:41 | | Music | |
| 6/10 | 12:32 | | Geo Tmun | |
| 6/10 | 12:50 | | IEP meeting-CST | 1:55 |
| 6/10 | 1:00 | | CST | |
| 6/11 | 7:30 | | IT Intern | 4:00 |
| 6/11 | 755 | | CST | |
| 6/11 | 8:45 | | IT Intern | |
| 6/11 | 9:00 | | volunteer | |
| 6/11 | | | Vendy Macken | |
| 6/11 | 10:34 | | DJ | |
| 6/11/24 | 11:05 | | Post Insp | |
| 6/11/24 | 11:05 | | Post Insp | |
| 6/12 | 741 | | CST | |
| 6/12 | 7:00 | | IT Intern | 4:00 |
| 6/12 | 8:50 | | | |
| | | | | |
| | 8:50 | | IT Intern | |
| | 7:46 | | | |
| 8/12 | 10:45 | Clayton McDonough | FCA | |

# Exhibit C

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/18 | 1130 | [redacted] | chg PLS Battery | |
| 6/20 | 7:30 | | IT Intern | 4:00 |
| 6/21 | 7:30 | | IT Intern | 4:00 |
| 6/24 | 8A | | Abetment | 8A |
| 6/24 | 8:30 | | IT Intern | 4:00 |
| 6/24 | 8:10 | | A19 Abatement Montrose Env | |
| 6/24 | | | [illegible signature] | |
| 6/25 | | | Inspection | 1:00 |
| 6/28 | 8:55 | | Interview | |
| 7/2 | 8:55 | | Interview | |
| 7/3 | 11:49 | | Walk Through | |
| 7/9 | | | [illegible signature] | |
| 7/9 | 11:53 | | Interview | |
| 7/9 | 4:58 | | therapy | 2:55 |
| 7/9 | 11:55 | | therapy | 2:55 |
| 7/9/24 | 2:00pm | | clean the kitchen | |
| 7/11/24 | 9:51 AM | | Interview | |
| 7/11 | | | [illegible signature] | |
| 7/17 | 12:53 | | | |
| 7/17 | 12:55 | | Meeting | 1:50 |
| 7/23 | 10:15 | | Lift | 10:45 |

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| | 10:44 | [redacted] | LOW walk through | |
| | 10:44 | [redacted] | LOW walkthrough | |
| | 2:50 | [redacted] | Walk through | |
| | 8:50 | [redacted] | Gym floor | |
| | 14:00 | [redacted] | Water Sampling | 1418 |
| 7/29th | | [redacted] | [signature] | |
| 7/31 | 12:28 | [redacted] | Staff | |
| 8/5 | 9:53 | [redacted] | CST mtg. | 12:10 |
| 8/5 | 956 | [redacted] | | 12:10 |
| 8/8 | 11:16 | [redacted] | Climbing wall inspection | 12:14 |
| 8/13 | | [redacted] | [signature] | |
| 8/13 | 12:50pm | [redacted] | Interview | |
| 8/20 | 9:30 | [redacted] | Sprinkler inspection | |
| 8/20 | 1050 | [redacted] | Montrose (Acid pits) | 1300 |
| 8/20 | 1050 | [redacted] | Montrose (acid pits) | 1300 |
| 8/20/24 | 1:22 | [redacted] | Cafety's Sprinkler | |
| 1/20/24 | 1:22 | [redacted] | Confires Sprinkler | |
| 8/21 | 0920 | [redacted] | Montrose (Acid pits) | |
| 8/21 | 09:20 | [redacted] | Montrose (Acid pit) | |
| 8/21 | | [redacted] | [signature] | |
| 8/26 | 10:20 | [redacted] | Xavier Vera - CST | |

# TIMBERLANE MIDDLE SCHOOL
## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 8/26 | 1:46 | [redacted] | Canon | 330 |
| 8/28 | | [redacted] | [signature] | |
| 8/28 | 250 | [redacted] | Canon | 530 |
| 8/29 | 4:30 | [redacted] | Tech | 4:00 |
| 9/6 | 730 | [redacted] | Sherila | 740 |
| 9/6 | [redacted] | | | |
| 9/3 | 854 | [redacted] | Canon | 1021 |
| 9/3 | [redacted] | | | |
| 9/4 | | [redacted] | [signature] | |
| 9/4 | 12:23 | [redacted] | CMO | 12:54 |
| 9/5 | [redacted] | | | |
| 9/5 | 8:35 | [redacted] | Presentation | 10:11 |
| 9/5 | 1159 | [redacted] | Canon | 138 |
| 9/6 | 10:22 | [redacted] | Meeting w/ Mr. Turnbull | 10:38 |
| 9/9 | 7:14 | [redacted] | Meeting w Mr. Needham | |
| 9/9 | 10:00 | [redacted] | Boican LSP | |
| 9/9 | 10:26 | [redacted] | [illegible] | |
| 9/9 | 1140 | [redacted] | CST | 12:20 |
| 9/9 | 130 | [redacted] | Canon | 309 |
| 9/9 | 755 | [redacted] | Milo Korzhenevski | 820 |
| 9/10 | | [redacted] | [signature] | |

# TIMBERLANE MIDDLE SCHOOL
## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 9/10 | 230 | [redacted] | Service | |
| 9/11 | 8:00 | [redacted] | Lighting | 9:27 |
| 9/11 | 818 | [redacted] | chg PLS Battery | 0828 |
| 9/11 | 11:10 | [redacted] | SPIRITWEAR | 11:30 |
| 9/11 | [redacted] | | | |
| 9/11 | 2:15 | [redacted] | Dr. Parker Meeting | 3:05 |
| 9/11 | 3:30 | [redacted] | Spirit wear | [illegible] |
| 9/12 | 9:30 | [redacted] | Appointment Mrs [illegible] | |
| 9/12 | 9:45 | [redacted] | [illegible] | 10:36 |
| 9/12 | 1024 | [redacted] | hearing support | 1124 |
| 9/12 | 1055 | [redacted] | Inspection | 11:30 |
| | | [redacted] | J. Capman | |
| 9/13 | 130 | [redacted] | Canon | 159 |
| 9/13 | 2:00 | [redacted] | Kitchen Repair | |
| 9/16 | 10:15 | [redacted] | Music | |
| 9/16 | [redacted] | | | |
| 9/16 | [redacted] | | | |
| 9/16 | 3 | [redacted] | locker | |
| 9/16 | | [redacted] | Lode | 3:45 |
| 9/17 | 7:27 | [redacted] | Rider Intern | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 9-17 | 8:55 | [redacted] | Vicky Markman | |
| 9/17 | 9:00 | [redacted] | nurse shadow | |
| 9/17 | 11:58 | [redacted] | Dr Clenkins | 1:16 |
| 9/17 | | [redacted] | Intern from Rider | 1:57 |
| 9/18 | 7:56 | [redacted] | Meeting | 9:00 |
| 9/18 | 8/50 | [redacted] | meeting | 9:45 |
| 9/18 | 8:50 | [redacted] | meeting | 9:45 |
| 09/18 | [redacted] | | | |
| 9/19 | 9:30 | [redacted] | NBN nursing supervisor | 9:55 am |
| 9/19 | 9:30 | [redacted] | NBN nursing supervisor | 9:55 am |
| 9/19 | 10:20 | [redacted] | hearing support | 11:56 |
| | | [redacted] | Ms. Capman | |
| 9-20 | 8:30 | [redacted] | Mr. Emmich | |
| 9/20 | 10AM | [redacted] | Lunch Table Event | 1[illegible]:30 |
| 9/20 | [redacted] | | | |
| 9/20 | 10:14 | [redacted] | NJ4S | 11:34 |
| 9-20 | 10:14 | [redacted] | NJ4S | 11:34 |
| 9-20 | 10:14 | [redacted] | NJ4S | 1134 |
| 9-20 | 12:03 | [redacted] | Nurse | 12:04 |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 9/23 | 8:21 | [redacted] | CST | 8:43 |
| 9/23 | 8:58 | | Meter reading | 9:00 |
| 9/23 | 10:20 | | Music | |
| 9/24 | 7:24 | | Intern from Rider | 1:34 |
| 9/24 | 7:50 | | school problem | 7:55 |
| 9-24 | 8 25 | [redacted] | Kathy Machin | |
| 9.24 | 12:33 | | CMO | 1:09 |
| 9/24 | 3:10 | | Dr. McCarthy | 3:45 |
| 9/25 | [redacted] | | | |
| 9/25 | 1:30 | [redacted] | Spiritwear | 1:45 |
| 9/26 | [redacted] | | | |
| 9/26 | 10:31 | [redacted] | hearing support | 11:56 |
| 9/26 | 10:38 | | lunch w/ Kathy Veggia | 1:11 |
| 9/26 | 12:30 | | water Testing | 12:59 |
| 9/26 | 2:00 | | Service | |
| 9/27 | 8:00 | | IEP | 9:28 |
| 9/27 | 9 | | Mr. Emmich | |
| 9/27 | 2:30 | | [redacted] | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 9/30 | 10:05 | [redacted] | Music | |
| 9/30 | 1:51 | | Dr. Jenkins | 3:10 |
| ~~9/30~~ 10/1 | 7:24 | | Rider Intern | 1:18 |
| 10-1 | | | Vandy Mach | |
| 10-1 | 9:30 | | CST meeting | 10:20 |
| 10-1 | 9:42 | | FIRE ALARM | |
| 10-1 | 9:00 | | Tour | 9:44 |
| 10-1 | 11:20 | | hearing support | 12:01 |
| 10-2 | 8:55 | | Meeting | 9:55 |
| 10-2 | 10:40 | carolyn mcdonagh | FCA | |
| 10-2 | 10:40 | ken Ridge | FCA | |
| 10-2 | 12:01 | [redacted] | IEP meeting | 12:53 |
| 10/4 | 7:58 | | mtg | 8:35 |
| 10/4 | 8:40 | | Mtg | 8:40 |
| | | | Ms. Capman | |
| 10/4 | 11:30 | | Boiler Room/Geo-therm | |
| 10/4 | 12:00 | | [illegible] | 12:?? |
| 10/7 | 7:54 | | CST | |
| 10/7 | 8:05 | | Meeting | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/7/24 | 8:05 | [redacted] | meeting | 9:30am |
| 10/7 | 8:05 | [redacted] | Meeting | 9:30pm |
| 10/7 | 8:00 | [redacted] | CST | 9:28 |
| 10/7 | 10:51 | [redacted] | Music | |
| 10/7 | 11:20 | [redacted] | DCPP | |
| 10/7 | 12:45 | [redacted] | Spirit w Gar | 1250 |
| 10/7 | 12:55 | [redacted] | E.Young AIPT | 1:44 |
| 10/8 | 7:22 | [redacted] | Rider Intern | 1:11pm |
| 10/8 | 8:00 | [redacted] | meeting | |
| 10/8 | 8:05 | [redacted] | meeting | |
| 10/8 | 8 25 | [redacted] | [illegible] | |
| 10/8 | 853 | [redacted] | meeting | 932 |
| 10/8 | 11:20 | [redacted] | Dr. McCarty | |
| 10/8 | 1139 | [redacted] | hearing support | 1250 |
| 10/8 | [redacted] | | | |
| 10/8 | 11:35 | [redacted] | Music | |
| 10/8 | 2:00 | [redacted] | [illegible] | 2:37 |
| 10/9 | 715 | [redacted] | Facing History | |
| 10/9 | 10:30 | Carolyn McDonough | FCA | 10:50 |
| 10/9 | 10:30 | Ken Ridge | FCA | 10:50 |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/10 | 10:05 | [redacted] | hearing support | 11:56 |
| 10/10 | 10:15 | | Halloween Costume | 11:33 |
| 10/10 | | | Assembly | 12:03 |
| | | | BHAT | |
| 10/10 | 1:10 | | wheelchair Lift | 1:45 |
| 10/11 | 0820 | | chg PLS Battery | 0825 |
| 10/11 | 9:36 | | MCPO PYIP | |
| 10/11 | 9:36 | | MCPO PYIP | |
| 10/11 | 10:26 | | hearing support | 11:00 |
| 10/11 | 1:30 | | Meeting Thurbull | 2:00 |
| 10/15 | 7:28 | | Rider Intern | |
| 10/15 | 7:37 | | First Day | |
| 10/15 | 8:22 | | [illegible] | |
| 10/15 | 830 | | IEP Mtg | |
| 10/15 | 840 | | IEP | 10:00 |
| 10/15 | 945 | | Lunch Visit | 11:00 |
| 10/15 | 9:45 | | Lunch Visit | |
| 10/15 | 9:45 | | lunch visit | |
| 10/15 | 9:45 | | lunch visit | |
| 10/15 | 9:53 | | Lunch visit | 11:04 |
| 10/15 | 9:56 | | Board | 11:34 |

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/15 | 10Am | [redacted] | School [illegible] | 11:00 |
| 10/15 | 10 Am | [redacted] | NSLW Event | 11:00 |
| 10/15 | 10 AM | [redacted] | NSLW Event | 11:00 |
| 10/15 | 10 am | [redacted] | NSLW | 11:00 |
| 10/15 | 10am | [redacted] | NSLW | 11:00 |
| 10/15 | 10 AM | [redacted] | NSLW Event | 11 30 |
| 10/15 | 10 | [redacted] | NSLW Event | 11:00 |
| 10/15 | 10:25am | [redacted] | Cafeteria Event | 12:02 |
| 10/15 | 11:26 | [redacted] | VP Conf. | |
| 10/15 | 11:32 | [redacted] | Observation | |
| 10/15 | 1:45 | [redacted] | orthotics | 2:30 |
| 10/16 | 10:44 | Carolyn McDonough | FCA | [illegible] |
| 10/16 | 10:44 | Ken Ridge | FCA | [illegible] |
| 10/16 | [redacted] | | | |
| 10/16 | 1:50 | [redacted] | IEP Meeting | 2:34 |
| 10/17 | 7 56 | [redacted] | meeting | |
| 10/18 | 8:47 | [redacted] | Sports Physicals | |
| 10-17 | 857 | [redacted] | new student | |
| 10-17 | 1022 | [redacted] | hearing support | 1201 |
| 10/17 | 11:58 | [redacted] | Dr. [illegible] | 1:07 |
| | | [redacted] | BHAT | |

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/18 | 7:20 | [redacted] | shadowing | 1:52 |
| 10/18 | 11:43 | [redacted] | cmo | 11:57 |
| 10/18 | 12:30 | [redacted] | SPIRITWEAR | 1245 |
| 10/21 | 10:00 | [redacted] | Music | |
| 10/21 | [redacted] | [redacted] | [redacted] | [redacted] |
| 10/22 | | [redacted] | | |
| 10/22 | | [redacted] | | |
| 10/22 | 7:23 | [redacted] | Intern from Rider | 1:00pm |
| 10/22 | 7:45 | [redacted] | gym training | 12:00 |
| 10/22 | 8:17 | [redacted] | school nurse going on trip | 11:10 |
| 10/23 | | [redacted] | [illegible] | |
| 10/22 | 929 | [redacted] | Security | 939 |
| 10/22 | | [redacted] | School security | |
| 10/22 | 1:25 | [redacted] | HVAC | |
| 10/23 | 7:00 | [redacted] | | |
| 10/23 | 7:00 | [redacted] | | |
| 10/23 | 8:30 | [redacted] | Amy Parker | 9:15 |
| 10/23 | 10:35 | Carolyn McDonough | FCA | 11:20 |
| 10/23 | 10:35 | Ken Ridge | FCA | 11:20 |
| 10/23 | 10:40 | [redacted] | Aux Gym | 11:29 |
| 10/23 | 2:00 | [redacted] | [illegible] | 2:28 |

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/22 | 2:09 | [redacted] | Photos for sports | |
| 10-23 | 2:17 | | YEARBOOK PHOTOS | |
| 10-24 | 8:50 | | meeting | 9:37 |
| 10-24 | 8:56 | | Meeting | 9:37 |
| 10/24 | 10am | | CBVI | |
| 10/24 | 11:22am | | Panda CSI | 12:11 |
| 10/24 | 11:22AM | | Panda | 12:12 |
| 10/24 | 11:24 | | Panda | 12:24 |
| 10/24 | 11:24 | | Panda | 12:24 |
| 10/24 | 11:27 | | Panda | 12:10 |
| 10/24 | 11:27 | | Panda | 12:10 |
| 10/24 | 11:27 | | PANDA | 12:10 |
| 10/24 | 11:27 | | PANDA | 12:24 |
| 10/24 | 11:32 | | Panda | 12:11 |
| 10/24 | 11:34 | | Panda | |
| | | | BHAT | |
| 10/24 | 11:31 | | panda | 12:11 |
| 10/24 | 1:00 | | IEP meeting | 2:40. |
| 10/24 | 1:00 | | Consultation | |
| 10/24 | 1:43 | | picking up work | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/25 | 2:44 | [redacted] | 6th grade Function | |
| 10/25 | 2:48 | [redacted] | 6th Grade Party | |
| 10/28 | 10:04 | [redacted] | Table Event | 11:32 |
| 10/28 | 10:04 | [redacted] | Tabling Event | 11:32 |
| 10-28 | 10:04 | [redacted] | Catholic Charities | 11:31 |
| 10-28 | 10:04 | [redacted] | ↓ | 11:31 |
| 10:31 | | [redacted] | Music | |
| 10/28 | 1115 | [redacted] | SPIRITWEAR | |
| 10/28 | 1132 | [redacted] | Jeddo | 1230 |
| 10/25 | 12:57 | [redacted] | Jenkins | 2:08 |
| 10/28 | 1:00 | [redacted] | CSS | 1:40 |
| 10/28 | 1:45 | [redacted] | [illegible] | ~~[illegible]~~ 2:36 |
| 10/29 | [illegible] 7:25 | [redacted] | Rider Intern | 12:09 |
| 10/29 | | [redacted] | Kaley McMahon [illegible] | |
| 10/29 | 9:45 | [redacted] | VISIT | |
| " | " | [redacted] | " | |
| 10/29 | 1028 | [redacted] | hearing support | 1231 |
| 10/29 | 12:42 | [redacted] | Music | |
| 10/29 | 2:40 | [redacted] | Sure Hands | |
| 10/29 | 3:58p | [redacted] | [redacted] mtg. -CT | |
| 10/29 | 3:58 | [redacted] | meeting mr Turnbull | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/30 | 7:52 | [redacted] | meeting | [illegible] |
| 10/30 | 10:30 | [redacted] | Office | 12:00 |
| 10/30 | 10:30 | [redacted] | Office | 12:00 |
| 10/30 | 11:40 | Ken Rudge | FCA | 11:20 |
| 10/30 | 10:40 | Carolyn McDonough | FCA | 11:21 |
| 10/30 | 12:25 | [redacted] | Meeting | 12:39 |
| 10/30 | 3:05 | [redacted] | Canon Service | |
| | | [redacted] | BHAT | 12:05 |
| 10/31 | 1:00pm | [redacted] | BHAT | |
| 10/31 | 13:00 | [redacted] | Water Sampling | 13:21 |
| 10/31 | 1300 | [redacted] | Water Sampling | 13:21 |
| 11/4 | 7:15 | [redacted] | visit w/ Ms. Stay | |
| 11/4 | [redacted] | [redacted] | [redacted] | [redacted] |
| 11/4 | [redacted] | [redacted] | [redacted] | [redacted] |
| 11/4 | 10:30 | [redacted] | Spiritwear & Pretzels | |
| 11/4 | 1030 | [redacted] | [illegible] | |
| 11/4 | 10:45 | [redacted] | PTO pretzel sale | |
| 11/4 | 1045 | [redacted] | PTO pretzels | |
| 11/4 | 10:50 | [redacted] | Pretzels | 12:15 |
| 11/4 | 11:00 | [redacted] | " " | |
| 11/4 | 11:10 | [redacted] | PTO set-up | |
| 11/04 | [redacted] | [redacted] | [redacted] | [redacted] |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 11/4 | 11:20 | [redacted] | Pretzel Sale | 12:20 |
| 11/4 | 11:42 | [redacted] | Hospitality | |
| 11/4 | 1:40 | [redacted] | Canon Service | 2:55 |
| 11-5 | 8:18 | [redacted] | YEARBook Photos | |
| 11-5 | 9 [illegible] | [redacted] | [illegible] | |
| 11 15 | | [redacted] | | |
| 11/5 | 11 29 | [redacted] | PTO | 12:25 |
| 11/5 | 11:30 | [redacted] | PTO Pretzels | 12:25 |
| 11/5 | 11:35 | [redacted] | PTO PRETZELS | |
| 11/5 | 11:45 | [redacted] | PTO | 12:15 |
| [illegible] | [illegible] | [redacted] | [illegible] | [illegible] |
| 11/5 | [illegible] 2 | [redacted] | Library [illegible] | |
| [illegible] | [illegible] | [redacted] | | |
| 11/6 | 8:07 | [redacted] | DBS student [illegible] | 9:00 |
| 11/6 | 8:57 | [redacted] | Doctor | |
| 11/6 | 2:18 | [redacted] | Ms. Stay Mtg | |
| 11/6 | 2:22 | [redacted] | Ms Stay | 3:00 |
| 11/11 | 10:05 | [redacted] | Music | |
| 11/11 | 10:40 | [redacted] | 4036 | 12:50 |
| 11/11 | 10:40 | [redacted] | 4036 | [illegible] |
| 11/11 | 11:55 | [redacted] | classroom visit | 12:56 |
| 11/11 | 11:55 | [redacted] | CST | 12:50 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| Nov 11 | 3:53 | [redacted] | lost and found | |
| 11/12 | 7:16 | [redacted] | Rider Intern | 1:53 |
| 11/12 | 7:44 | [redacted] | observe | 10:45 |
| 11/12 | 7:44 | [redacted] | observe | 10:45 |
| 11/12 | 7:45 | [redacted] | observe | 9:47 |
| 11/12 | | [redacted] | [illegible] | |
| 11/12 | 8:42 | [redacted] | observe | 10:45 |
| 11/12 | 9:27 | [redacted] | meeting Mr Turnbull | 11:09 |
| 11/12 | 9:28 | [redacted] | mtg w/ Turnbull | 11:09 |
| 11/12 | 9:28 | [redacted] | mtg w/ Turnbull | 11:09 |
| 11/12 | 0937 | [redacted] | chg PLS Battery | 0945 |
| 11/12 | 11:00 | [redacted] | DOD Visit | |
| 11/12 | 12:59 | [redacted] | Canon | 1:53 |
| 11/12 | 1:10 | [redacted] | Mr Wilfing | [illegible] |
| 11/12 | 1:40 | [redacted] | Music | |
| 11/12 | [redacted] | | | |
| 11/13 | 8:45 | [redacted] | class visits | |
| 11/13 | 08:55 | [redacted] | Canon | 09:15 |
| 11/13 | 8:00 | [redacted] | Plumbing | 9 am |
| 11/13 | 9:25 | [redacted] | School Check | 9:32 |
| 11/13 | 9:26 | [redacted] | School check | 9:32 |
| 11/13 | 10:05 | [redacted] | Nurse | 10:05 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 11/13 | 10:25 | [redacted] | MCTS | |
| 11/13 | 10:35 | Shelby Allen | FCA | |
| 11/13 | 12:03 | [redacted] | Rider Student tour | |
| 11/14 | 8:11 | [redacted] | to visit Terry Strimmler | |
| 11/14 | 9:20 | [redacted] | BHAT | |
| ~~11/14~~ | ~~11:53~~ | [redacted] | BHAT | |
| 11/14 | 10:13 | [redacted] | hearing support | 12:06 |
| | | [redacted] | | |
| | | [redacted] | EARLY Pickup | |
| 11/15 | 9:00 | [redacted] | Turnbull meeting | 9:35 |
| 11/15 | 10:25 | [redacted] | IEST Meeting | 10:27 |
| 11/15 | 11:43 | [redacted] | Montrose | 12:21 |
| 11/15 | 11:43 | [redacted] | Montrose | 12:21 |
| 11/15 | 1:05 | [redacted] | meeting | |
| 11/15 | 1:05 | [redacted] | meeting | |
| 11/15 | 12:55 | [redacted] | mtg | 2:15 |
| 11/15 | [redacted] | [redacted] | [redacted] | [redacted] |
| 11/18 | 7:56 | [redacted] | Plumbing | |
| 11/18 | 7:56 | [redacted] | Plumbing | |
| 11-18 | 9:.. | [redacted] | Zacc | |
| 11/18 | 10:15 | [redacted] | Music | |
| ~~11/18~~ 11/18 | 12:55 | [redacted] | SPIRITWEAR | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 11/18 | 1:10 | [redacted] | ortho | 1:25 |
| 11/19 | 7:19 | [redacted] | Rider Intern | 1:06 |
| 11/19 | 7:54 | [redacted] | Meeting with Jackson Mooney / Teacher | 8:57 |
| 11/19 | 8:05 | [redacted] | Plumbing | |
| 11/19 | 8:05 | [redacted] | Plumbing | |
| 11/19 | | [redacted] | [illegible] | |
| 11/19 | 10:47 | [redacted] | Meeting w/ M. Emmich | |
| 11/19 | 10:47 | [redacted] | Restorative circle | |
| 11/19 | 10:50 | [redacted] | [illegible] | |
| 11/19 | | [redacted] | PAL | |
| 11/19 | 11:45 | [redacted] | Visit Mr. Turnbull | |
| 11/19 | 11:45 | [redacted] | Visit Mr. Turnbull | |
| 11/19 | 12:50 | [redacted] | CST meeting | 1:35 |
| 11/19 | 1:48 | [redacted] | n Dr. [illegible] | 3:13 |
| 11/19 | [illegible] | [redacted] | [illegible] | |
| 11/19 | 2:30 | [redacted] | PT | 3 |
| 11/19 | 3:32 | [redacted] | Canon | |
| 11/20 | 8:00 | [redacted] | Plumbing | |
| 11/20 | 8:00 | [redacted] | Plumbing | |
| 11/20 | 8:52 | [redacted] | CST | |
| 11/20 | [redacted] | | | |
| 11/20 | 10:31 | Ken Ridge | Fort | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 11/20 | 11:10 | Carolyn McDonough | FCA | 11:30 |
| 11/21 | 10:00 | [redacted] | hearing support | 1204 |
| 11/21 | 10:12 | [redacted] | SAC | 2:35 |
| 11/21 | 10:32 | [redacted] | SAC - takeback day | 11:36 |
| 11/21 | 10:41 | [redacted] | Sportsmanship Luncheon | 11:26 |
| 11/21 | 11:20 | [redacted] | BHAT | 12:20 |
| 11/22 | 10:00 | [redacted] | Plumbing | |
| 11/22 | 11:00 | [redacted] | Plumbing | |
| 11/25 | 7:50AM | [redacted] | Plumbing | |
| 11/25 | 7:50AM | [redacted] | Plumbing | |
| 11-25 | 8:10 | [redacted] | PLUMBING | |
| 11-25 | 8:55 | [redacted] | visit ☺ | |
| 11/25 | 10:30 | [redacted] | Music | |
| 11/25 | 10:30 | [redacted] | Fire Door | |
| 11/25 | 1040 | [redacted] | school check | 1055 |
| 11/26 | 7:16am | [redacted] | Rider Intern | 10:57 |
| 11/26 | 8:06 | [redacted] | Plumbing | |
| 11/26 | 8:06 | [redacted] | Plumbing | |
| 11/26 | 8:15 | [redacted] | Mobile Food Pantry | |
| 11/26 | | [redacted] | [illegible] | |
| 11/26 | 10:10 | [redacted] | [illegible] | |
| 11/26 | 10:30 | [redacted] | [illegible] | 11:00 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 11/26 | 10:56 | [redacted] | TASK | |
| 11/26 | 10:56 | | TASK | |
| 11/26 | [illegible] | | [illegible] | |
| 11/26 | 1:30 | | IEP meeting | |
| 11-27 | 8:35 | | Mr. Emmich | |
| 12-2 | 8:39 | | Mrs. Schubin | 10:07 |
| 12/2 | 10:00 | | Music | |
| 12/2 | 10:56 | | MS. Myers | |
| 12/2 | 2:20 | | Dr. Parker | 3:00 |
| 12/3 | 7:05 | | Lifetouch | |
| 12/3 | 7:15 | | Student Intern | 11:34 am |
| 12/3 | | | [illegible] | |
| 12/3 | 11:44 | | [illegible] | [illegible] |
| 12/4 | 1:35 | | SCHOOL CHECK | 1:45 |
| 12/4 | 10:30 | Carolyn McDonough | FCA | 11:25 |
| 12/4 | 10:30 | Ken Ridge | FCA | 11:25 |
| 12/4 | 11:55 | [redacted] | IEP | 12 30 |
| 12/4 | 12:00 | | IEP | 12:30 |
| 12/4 | 1:35 | | recess | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/5 | 7:50 | [redacted] | Plumbing | |
| 12/5 | 7:50 | [redacted] | Plumbing | |
| 12/5 | 9:16 | [redacted] | CBVI | 10:40 |
| 12/5 | | [redacted] | BHAT | |
| 12/5 | 10:00 | [redacted] | hearing support | 1153 |
| 12/5 | 11:00 | [redacted] | laundry place | |
| 12/5 | 11:10 | [redacted] | Boiler Room | |
| | | [redacted] | BHAT | |
| 12/5 | 11:37 | [redacted] | Dr. Parker | 1:15 |
| 12/5 | 1:55 | [redacted] | Dr. [illegible] | 3:25 |
| 12/6 | [illegible] | [redacted] | Service | |
| 12/6 | [illegible] | [redacted] | TOR Observation | 9:27 |
| 12/6 | 12:37 | [redacted] | guidance mtg | 1:34 |
| 12/6 | 1:00 | [redacted] | collect belongings | 1:10 |
| 12/6 | 2:00 | [redacted] | mtg | ~~[illegible]~~ 3:29 |
| 12/9 | 7:35 | [redacted] | College student | 10:36 |
| 12/9 | 8:00 | [redacted] | IEP Meeting | |
| 12/9 | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/9 | 10:12 | [redacted] | Music | |
| 12/9 | 11:55 | [redacted] | Book fair | 2:28 |
| 12/9 | 12:23 | [redacted] | Dr. Parker | 1:15 |
| 12/9 | 12:53 | [redacted] | W observ./Jamie Adler | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/10 | 7:58a | [redacted] | Book FAIR | 11:48A |
| 12/10 | 8:36A | [redacted] | " | 11:47 |
| 12/10 | | [redacted] | [illegible] | |
| 12/10 | 8:43 | [redacted] | Observation | 10:50 |
| 12/10 | 9:30 | [redacted] | [illegible] | 945 |
| 12/10 | 10:15 | [redacted] | SPIRITWEAR | 10 30 |
| 12/10 | 11:20 | [redacted] | Counseling | 1235 |
| 12/10 | 11:25 | [redacted] | Book Fair | 2:07 |
| 12/10 | 12:50 | [redacted] | Water Sampling | 1:10 |
| 12/10 | 1:06 | [redacted] | obs/conf | 3:30 |
| 12/10 | 1:23 | [redacted] | book fair | 2:57 |
| 12/10 | 1:44pm | [redacted] | DCPP | 2:21pm |
| 12/11 | 721 | [redacted] | DR Parker | 8:21 |
| 12/11 | 9:47 | [redacted] | Book Fair | 12:00 |
| 12/11 | [illegible] | [redacted] | [illegible] | 12:00 |
| 12/11 | 10:35 | Carolyn McDonough | FCA | 11:20 |
| 12/11 | 10:35 | Ken Ridge | FCA | 11:20 |
| 12/11 | 11:27 | [redacted] | Book Fair | 1:26 |
| 12.11 | 11:34 | [redacted] | Band | 3:06 |
| 12/11 [illegible] | 11:56 | [redacted] | Obs. Conf/obs. | |
| 12/11 | 2:26 | [redacted] | Mentors | 2:28 |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/12 | 7:45 | [redacted] | Panda | |
| 12/12 | | [redacted] | panda | 8:49 |
| 12/12 | | [redacted] | Panda | |
| 12/12 | | [redacted] | Panda | |
| 12/12 | | [redacted] | Panda | 8:50 |
| 12/12 | | [redacted] | panda | 8:50 |
| 12/12 | 7:53 | [redacted] | " | 8:48 ↓ |
| 12/12 | ↓ | [redacted] | PANDA | |
| 12/12 | | [redacted] | panda | 8:48 |
| | | [redacted] | PANDA | 8:50 |
| 12/12 | 8:00 | [redacted] | Book Fair | 9:45 |
| 12/12 | 8:00 | [redacted] | Mtg | 9:14 |
| 12/12 | 8:00 | [redacted] | meeting. | 9:14 |
| 12/12 | 0835 | [redacted] | chg PLS Battery | 0841 |
| 12/12 | 8:46 | [redacted] | PANDA | 9:42 |
| 12/12 | 8:47 | [redacted] | PANDA | ↓ |
| 12/12 | 8:47 | [redacted] | PANDA | |
| 12/12 | 8:48 | [redacted] | PANDA | |
| 12/12 | 8:48 | [redacted] | PANDA | 9:44 |
| 12/12 | 8:48 | [redacted] | PANDA | 9:44 |
| 12/12 | 8:49 | [redacted] | Panda | 9:46 |
| 12/12 | 8:44 | [redacted] | PANDA | 9:44 |
| 12/12 | 8:50 | [redacted] | Panda | 9:44 |
| 12/12 | 8:50 | [redacted] | | |
| 12/12 | 8:58 | [redacted] | [illegible] | 9:44 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/12 | 945 | [redacted] | book fair | |
| 12/12 | 9:45 | | book fair | 11:56 |
| 12/12 | 1035 | | hearing Support | 100 |
| 12/12 | 11:30 | | BHAT | |
| 12/12 | 1130 | | Book fair | 125 |
| | | | BHAT | |
| 12/12 | 1014 | | Amy Clinsup Esten | 1315 |
| 12/12 | 12:30 | | Mrs. Capman | 1:15 |
| 12/12 | 12:53 | | PANDA | |
| 12/12 | 12:55 | | PANDA | |
| 12/12 | 12:59 | | PANDA | |
| 12/12 | 12:59 | | PANDA | |
| 12/12 | 1:00 | | PANDA | |
| 12/12 | 1:00 | | PANDA | 2:02 |
| 12/12 | 1:00 | | PANDA | 1:52 |
| 12/12 | 1:00 | | PANDA | |
| 12/12 | 1:00 | | Panda | |
| 12/12 | 1:15 | | Book fair | |
| 12/12 | 1:16 | | CBUF | 2:31 |
| 12-12 | 1:17 | | Book Fair | 3:00 |
| 12-12 | 1:43 | | PANDA | |
| 12-12 | 1:48 | | Panda | |
| 12/12 | 1:53 | | PANDA | 2:42 |
| " | " | | " | |
| " | " | | " | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/12 | 1:55 | [redacted] | PANDA | |
| 12/12 | 1:55 | [redacted] | PANDA | 2:42 |
| 12/12 | 1:55 | [redacted] | PANDA | |
| 12/12 | 1:56 | [redacted] | PANDA | |
| 12/12 | 1:56 | [redacted] | PANDA | |
| 12/12 | 1:57 | [redacted] | PANDA | |
| 12/12 | 8:30 | [redacted] | Edward meeting | |
| 12/13 | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/13 | 9:44 | [redacted] | IEP meeting | 10:28 |
| 12/13 | 950 | [redacted] | Book fair | 1139 |
| 12/13 | 8:00 | [redacted] | Book Fair | 10:17 |
| 12/13 | 10:55 | [redacted] | Jacari | 11:04 |
| 12/13 | 1:23 | [redacted] | Book Fair | B |
| 12/13 | 13:00 | [redacted] | IEP | 13:41 |
| 12/13 | 2:15 | [redacted] | Book Fair | 3:06 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/16 | 8:05 | [redacted] | Book FAIR | 10:03 |
| 12/16 | 8:30 | | Child Study team | 9:50 |
| 12/16 | All day | | visit | |
| 12/16 | 10:25 | | Book Fair | 11:30 |
| 12/16 | 10:30 | | Health Dept | |
| 12/16 | 10:44 | | Music | |
| 12/16 | 11:25 | | book fair | 1:40 |
| 12/16 | 12:55 | | meeting | ~~1:00~~ 1:38 |
| 12/16 | 1:00 | | IEP-Meeting | |
| 12/16 | 1:33 | | Observation | 3:53 |
| 12/17 | 8:20 | | Nurse | 8:25 |
| 12/17 | | | Varity March | |
| 12/17 | 9:25 | | meeting | 10:31 |
| 12/17 | 9:30 | | mtg. | 10:31 |
| 12/17/24 | 11:00 | | Generator PM | 12:40 |
| 12/17/24 | 11:00 | | Generator pm | 12:40 |
| 12/17/24 | 11:23 | | counseling | 12:38 |
| 12/17/24 | 1:25 | | meter reading | 1:30 |
| 12/17/24 | 125 | | Book sale | 305 |
| 12/18 | 9:12 | | For Jackie Stay | |
| 12.18 | 9:45 | | GENERATOR | |
| 12-18 | 10:05 | | Book Fair (breakdown was complete) | 10:10 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/18 | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/18 | 10:45 | Carolyn McDonough | FCA | 11:20 |
| 12/18 | 10:45 | Ken Ridge | FCA | 11:20 |
| 12/18 | 10:49 | [redacted] | SPIRITWEAR | |
| 12/18 | 12:26 | [redacted] | Dr. Parker | 12:30 |
| 12/18 | 12:43 | [redacted] | Anyone who will see me! | 12:47 |
| 12/18 | 7:30 | [redacted] | IT intern | |
| 12/19 | 8:15 | [redacted] | sub nurse - trip | 11:00 |
| 12/19 | 9:43 | [redacted] | CBVI | 10:24 |
| 12/19 | 9:43 | [redacted] | CBVI | 10:24 |
| 11/19 | 9:43 | [redacted] | CBVI | 10:24 |
| 11/19 | 10:00 | [redacted] | hearing support | 12:15 |
| 12/19 | [redacted] | [redacted] | [redacted] | [redacted] |
| | | [redacted] | BHAT | BHAT |
| 12/19 | 2:53 | [redacted] | IEP | 1:57 |
| 12/19 | 2:54 | [redacted] | IEP | 1:57 |
| 12/19 | 12:55 | [redacted] | IEP | 1:57 |
| 12/19 | 1:00 | [redacted] | Dr. Parker | |
| 12/19 | 2:00pm | [redacted] | Kitchen | 2:06 |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/20 | 7:12 | [redacted] | PICTURES W/ KATY CIAMPA | |
| 12/20 | 8:57 | [redacted] | VISIT MOM | |
| 12/20 | 9am | [redacted] | Barb McCarthy | |
| 12/20 | 9:30AM | [redacted] | SAMARITAN | 9:39 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/2/25 | 1000 | [redacted] | hearing support | 1202 |
| 1/2/25 | 10:40a | | LABAW | |
| 1/2/25 | 10:40a | | LABAW | |
| 1/2/25 | 210 | | Copier Service | |
| 1/3/25 | 7:20 | | OT | 12:00 |
| 1/3/25 | 925 | | Job Coach - Jessica Winston | 1030 |
| 1/3/25 | 11:16 | | CSO LABAW | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1-6 | 7:30 | [redacted] | SPIRITWEAR | 7:39 |
| 1-6 | 7:55 | [redacted] | Miss Young | 8:53 |
| 1/6 | 10:30 | [redacted] | Music | |
| 1/6 | 11:17 | [redacted] | Potter Room | |
| 1/6 | 1:00 | [redacted] | Dr Parker | 2:03 |
| 1/7 | 8:00 | [redacted] | IEP meeting | 9:30am |
| 1/7 | 8.00 | [redacted] | IEP meeting | 9:30am |
| 1/7 | 8:00 | [redacted] | Meeting w/ Teachers | |
| 1/7 | 8:30 | [redacted] | MEETING w/ Guidance | 9:42 |
| 1/7 | 9:00 | [redacted] | meeting w/Lois B | 11:51 AM |
| 1/7 | 9:40 | [redacted] | Supervisor NBN | 1015 |
| 1/7 | | [redacted] | [illegible] | |
| 1/7 | 11:05 | [redacted] | [illegible] | |
| 1/7 | 11:28 | [redacted] | Counseling Office | 12:38 |
| 1/7 | 1:30 | [redacted] | walkthrough | 1:35 |
| 1/8 | 7:30 | [redacted] | OT | 12:00 |
| 1/8 | 9:04 | [redacted] | Service microscopes | [illegible] |
| 1/8 | 9:36 | [redacted] | w/ Teacher Mtgs | |
| 1/8 | 10:40 | Carolyn McDonough | FCA | 11:25 |
| 1/8 | [redacted] | | | |
| 1/9 | 3:00 | [redacted] | Yearbook | ~~3:00~~ |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/9 | | [redacted] | SS presentation | 8:50 |
| 1/9 | 7:45 | | CST Meeting | 8:43 |
| 1/9 | 7:45 | | CST Meeting | 8:45 |
| 1/9 | 9:20 | | CST Meet | 10:20 |
| 1/9 | 945 | | hearing support | |
| 1/9 | 10:00 | | Book Fair close out | |
| 1/9 | 11:30 | | BHAT | |
| | 12:15 | | BHAT | |
| 1/9 | 12:45 | | Ms. Carolyn | 2:35 |
| 1/9 | 12:55 | | Music | |
| 1/10 | 7:15 | | O.T. | 10:50 |
| 1/10 | 8:02 | | Adler | 9:00 |
| 1/10 | 8:02 | | Adler | 9:00 |
| 1/10 | 9:29 | | Medical Detectives | 10:45 |
| | | | | 10:45 |
| 1/10 | 9:53 | | Teacher Visit | 10:26 |
| 1/10 | 10:35 | | mtg Turnbull | |
| 1/10 | 10:35 | | Mtg. Turnbull | |
| 1/10 | 11:45 | | SS present | |
| 1/10 | 12:00 | | Observation CST | 12:00 pm 118 |
| 1/10 | 12:06 | | " " | 12:00 pm |
| 1/10 | 12:20 | | " " | 118 |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1-10-24 | 230 | [redacted] | Cauan Service | |
| 1-13-25 | 8:15 | [redacted] | Student Observation | 9:40 |
| 1/13/25 | 9:47 | [redacted] | teacher mtgs. | 1:00 |
| 1/13/25 | 0956 | [redacted] | chg PLS Battery | 1002 |
| 1/13/25 | 10:04 | [redacted] | Music | |
| 1/13/25 | 1:55 | [redacted] | Jackie Stry | 2:40 |
| 1/14/25 | | [redacted] | Vandy Mechan | |
| 1/14 | | [redacted] | visit | all day |
| 1/15 | 7:30 | [redacted] | O.T. | |
| 1/15 | 7:55 | [redacted] | [illegible] | |
| 1/15 | 7:57 | [redacted] | presentation | 8:36 |
| 1/15 | 7:55 | [redacted] | Mrs Neggia | 8:30 |
| 1/15 | 7:58 | [redacted] | Neggia | 8:30 |
| 1/15 | 7 58 | [redacted] | A Matthews | 8:47 |
| 1/15 | 7 55 | [redacted] | Showcase | |
| 1/15 | 7:55 | [redacted] | Neggia | 8:35 |
| 1/15 | 8 | [redacted] | Neggia | 8 42 am |
| 1/15 | 8 | [redacted] | Showcase | 8:30 am |
| 1/15 | 8 | [redacted] | Showcase | |
| 1/15 | 8 | [redacted] | Showcase | |
| 1/15 | 8 | [redacted] | Showcase | |
| 1/15 | 8 | [redacted] | Showcase | 8:25 |
| 1/15 | 8:40 | [redacted] | [redacted] Showcase | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/15 | 8:07 | [redacted] | business showcase | 8:40 |
| 1/15 | 8:07 | [redacted] | business | |
| 1/15 | 8:10 | [redacted] | business showcase | |
| 1/15 | 8:20 | [redacted] | Business Showcase | |
| 1/15 | 8:25 | [redacted] | Business Showcase | 8:45 |
| " | 8:30 | [redacted] | " | 8:45 |
| " | 8:30 | [redacted] | " | 8:45 |
| 1/15 | 8:50 | [redacted] | " | 8:45 |
| 1/15 | 8:30 | [redacted] | Business Showcase | 8:45 |
| " | " | [redacted] | " | " |
| 1/16 | 09:48 | [redacted] | AHERA | 9:35 |
| 1/16 | 10:24 | [redacted] | Hearing support | 12:08 |
| 1/16 | 11:52 | [redacted] | Monthly water Testing | 12:13 |
| | | [redacted] | BHAT | |
| 1/16 | 1:49 | [redacted] | Special Education | |
| " | " | [redacted] | " " | |
| 1/16 | 1:58 | [redacted] | guidance mtg | 3:08 |
| 1/17 | 7:15 | [redacted] | OT | 10:30 |
| 1/17 | 8:34 | [redacted] | ny Emily | 9:24 |
| 1/17 | [redacted] | | | |
| 1/17 | 12:41 | [redacted] | JANUAL - SRV. | 1:17 |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/17/25 | 1:35 | [redacted] | TALK TO STUDENTS | |
| 1/17/25 | 1:35 | [redacted] | " | |
| 1-17-25 | 1:41 | [redacted] | Rm – Fitness equipment / Engage Fitness Services | |
| 1-21-25 | 10:13 | [redacted] | Patrol | 1023 |
| 1-21-25 | 11:42 | [redacted] | Child study Mtg | 1238 |
| 1/21/25 | 12:57 | [redacted] | CST | 2:25 |
| 1/21/25 | 1:05 | [redacted] | Music | |
| 1/21/25 | 1:31 | [redacted] | Visit Mom | |
| 1/21/25 | 2:11 | [redacted] | Class | |
| 1/22/25 | 7:50 | [redacted] | OT | 11:15 |
| 1/22/25 | 8:30 | [redacted] | CANON - COPIER SRV. | 9:28 |
| 01/22/25 | [redacted] | | | |
| 1/22/25 | 10:36 | Ken Ridge | Fcrt | 11:45 |
| 1/23/25 | 9:45 | [redacted] | Lift | 8:25 |
| | | | | BHAT |
| 1/23/25 | 1:00 | [redacted] | Dr. Parker | |
| 1/23/25 | 1433 | [redacted] | S. Awadalla | |
| 1/24 | 7:15 | [redacted] | Occupational Therapy | 11:00 |
| 1/24 | 9:30 | [redacted] | Speak with Student/Coun | |
| 1/24 | 948 | [redacted] | hearing support | 1127 |
| 1/24 | 11:59 | [redacted] | 1SP | 1200 |
| 1/24 | 11:59 | [redacted] | mtg J. Stoy | 1:30 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/30 | 12:28 | [redacted] | CHS Presentation | |
| 1/30 | 12:29 | [redacted] | CHS Presentation | |
| 1/30 | 2:00 | [redacted] | Music | |
| 1/30 | 3:00 | [redacted] | ACT | |
| 1/31 | 7:35 | [redacted] | SHS TCH | |
| 1/31 | 11:19 | [redacted] | pick up book locker | 11:08 |
| 1/31 | 11:41 | [redacted] | student teacher - B. LaForge | 2:30 |
| 1/31 | 1:00 | [redacted] | Dr. Paston | |
| | 1:45 | [redacted] | Yearbook | |
| 1/31 | 1:45 | [redacted] | YEARBOOK | |
| 2/3 | 8:57 | [redacted] | 8:57 IEP | 10:10 |
| 2/3 | 8:57 | [redacted] | 8:57 IEP | 10:10 |
| 2/3 | 9:05 | [redacted] | SCHOOL CHECK | 09:12 |
| 2/3 | 10:40 | [redacted] | Music | |
| 2/3 | 12:11 | [redacted] | Sakina | |
| 2/4 | | [redacted] | Vandy Machen | |
| 2/4 | 9:10 | [redacted] | NURSE | |
| 2/4 | 9:10 | [redacted] | Nurse | |
| [illegible] | 10:43 | [redacted] | CST | 1:00 |
| | | [redacted] | B4AT | |
| 2/4 | 12:32 | [redacted] | Boiler Room | |
| 2/4 | 1:43 | [redacted] | IEP | 2:14 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/4 | 2:30 | [redacted] | Visit to Helen C's STEM | 4:20 |
| 2/4 | 8:00 | [redacted] | Ms. Kane | |
| 2/5 | 7:26 | [redacted] | Ms. Hogden Practicum | |
| 2/5 | 7:27 | [redacted] | Practicum | |
| 2/5 | 8:00 | [redacted] | OT | 11:30 |
| 2/5 | 10:08 | [redacted] | meeting w/ the counselor | |
| 2/5 | 10:40 | Carolyn McDonough | FCA | 11:20 |
| 2/5 | 1:46 | [redacted] | IEP meeting | |
| 2/5 | 1:56 | [redacted] | IEP Mtg | |
| 2/7 | 7:00 | [redacted] | Sub | |
| 2/7 | 7:00 | [redacted] | Mr. Russell | 7:29 |
| 2/7 | 7:10 | [redacted] | student teacher | |
| 2/7 | 7:15 | [redacted] | OT | 10:30 |
| 2/7 | 7:55 | [redacted] | SFGA assembly | |
| 2/7 | 7:55 | [redacted] | SFGA assembly | |
| 2/7 | 7:55 | [redacted] | SFGA assembly | |
| 2/7 | 7:55 | [redacted] | SFGA assembly | |
| 2/7 | 8:06 | [redacted] | New Student Reg | |
| 2/7 | 8:37 | [redacted] | Helen | |
| 2/7 | 8:51 | [redacted] | Helen! | |
| 2/7 | 8:57 | [redacted] | Helen | |
| 2/7 | [redacted] | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2-10-25 | 7:08 | [redacted] | student teacher | 11:05 |
| 2/10/25 | 9.19m | | IEP | 920 |
| 2/10/25 | 9:53 | | Early pick-up | |
| 2/10/25 | 10:43 | | Music | |
| 2/10/25 | 3:05 | | Mrs. Sirotka | |
| 2-11-25 | 7:10 | | student teacher | 1:55 |
| 2/11/25 | | | [illegible] | |
| 2/11/25 | 10:30 | | TCNJ Supervision | 10:58 |
| 2/11/25 | 1035 | | chg PLS Battery | 1040 |
| 2/11/25 | 1140 | | CST | 1240 |
| 2/11/25 | 11:52 | | [illegible] | [illegible] |
| 2/11/25 | 1215 | | Visit NBW | 1245 |
| 2/11/25 | 12:17 | | Counselle | |
| 2/11/25 | 1:46 | | Jackie Stuy | |
| 2/11/25 | 1:52 | | Mtg w/ Jackie Stuy | |
| 2/11/25 | 2:10 | | Garcia | |
| 2/11/25 | 330 | | Canon Service | |
| 2/12/25 | 9:15 | | Tech | |
| 2/12/25 | 9:27 | | Mr. Schwartzer | |
| 2/12/25 | 9:28 | | Mr. Schwartzer | |
| 2/12/25 | 9:30 | | OT | 12:00 |
| 2/12/25 | 11:45 | Carolyn McDonough | FCA | 12:25 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/12/25 | 11:45 | Ken Ridge | FCA | 12:25 |
| 2/12/25 | [redacted] | | | |
| 2/12/25 | 13:30 | [redacted] | Meeting | 2:16 |
| 12FEB25 | 13:55 | [redacted] | Repair | 14:40 |
| 2/12 | 3:05 | [redacted] | Mrs Schultz | |
| 2/13 | 8:00 | [redacted] | mtg Grete Gennace | 8:56 |
| 2-13-25 | 8:48 | [redacted] | student teacher | 10:55 |
| 2/13/25 | 8:58 | [redacted] | Jackie Stoy | 9:50 |
| 2/13/25 | 9:00 | [redacted] | meeting | |
| 2/13/25 | 9:00 | [redacted] | Physicals | |
| 2/13/25 | 9:30 | [redacted] | physicals | 10:54 |
| 2/13/25 | 10:26 | [redacted] | hearing support | 12:00 |
| 02/13/25 | [redacted] | | | |
| 2/13/25 | 11:20 | [redacted] | BHAT | |
| 2/14 | 7:15 | [redacted] | OT | 10:30 |
| 2/14 | 8:00 | [redacted] | Tammy | 8:18 |
| 2-14-25 | 8:04 | [redacted] | student teacher | 10:45 |
| ~~2/14/25~~ | ~~9:08~~ | [redacted] | ~~Donation~~ | |
| 2.16.25 | 12:32 | [redacted] | Piano for Choir | 2:45 |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2-18-25 | 07:06 | [redacted] | student teacher | 9:46 |
| 2-18-25 | 7:30 | | mtg Mrs. Pegrem | 7:35 |
| 2/18/25 | 7:45 | | LLD/MD obser | 10:07 |
| 2/18/25 | 8:53 | | shadowing | 10:07 |
| 2/18/25 | 11:42 | | CST | 12:35 |
| 2/18/25 | 1:58 | | IEP meeting | 2:31 |
| 2/19/25 | 7:28 | | Mr. Schwartzer | |
| 2/19/25 | 7:29 | | Mr. Schwartzer | |
| 2-19-25 | 7:33 | | [illegible] | |
| 2/19/25 | 7:53 | | IEP MEETING | 9:12a |
| 2/19/25 | 7:54 | | IEP Meeting | 9:12 A |
| 2/19/25 | 8:00 | | OT | 12:00 |
| 2/19-25 | | | Vicky Melhorn | |
| 2/19/25 | 10:40 | Kevin Magee | FCA | |
| 2/19/25 | 10:40 | Carolyn McDonough | FCA | |
| 2/19/25 | 12:55 | [redacted] | Mtg Jacklyn Stoy | 1:42 |
| 2/19/25 | 3:01 | | Mr. Hammile | |
| 2/20/25 | 8:50 | | Mtg. Bochieri | 8:49 |
| 2-20-25 | 8:06 | | student teacher | 12:01 |
| 2-20 | 8:31 | | Sikorski | |
| 2/20 | 10:16 | | learning support | 1203 |
| 2/20 | 11:30 | | BHAT | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/20 | 11:40 | [redacted] | pianist | 2:45 |
| 2/20 | 11:53 | [redacted] | CBVI | 12:51 |
| 2/20 | 12 | [redacted] | ortho | |
| | | [redacted] | BHAT | |
| 2/20 | 1:50 | [redacted] | CBVI | 2:35 |
| 2/21 | 7:10 | [redacted] | student teacher | 10:48 |
| 2/21 | 7:20 | [redacted] | OT | 10:30 |
| 2/21 | 8:44 | [redacted] | visit w/Lois | 11:00 |
| 2/21 | 8 58 | [redacted] | Teacher mtg | 9 30 |
| 2/21 | 8:55 | [redacted] | IEP | 9:30 |
| 2/21 | 9:43 | [redacted] | meeting | 10:33 |
| 2/21 | [redacted] | [redacted] | [redacted] | [redacted] |
| 2-21 | | [redacted] | | |
| 2/21 | 3:00 | [redacted] | Bacher | |
| 2/24 | 8:00 | [redacted] | meeting w/ Emmerich | 8:22 |
| 2/24 | 8:00 | [redacted] | Meeting w/ Emmerich | 8:22 |
| 2/24 | 9:00 | [redacted] | Security | ~~9:15~~ 11:05 |
| 2/24 | 10:00 | [redacted] | Custodian | 2:00 |
| 2/24 | 10:35 | [redacted] | Security | 1205 |
| 2/24 | 10:35 | [redacted] | Security | 1205 |
| 2/24 | 10:35 | [redacted] | Security | 1205 |
| 2/24 | 10:35 | [redacted] | " | 11:05 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/24 | 1057 | [redacted] | Music | |
| 2/25 | 7:15 | | YONDR VISIT | |
| 2/25 | 7:31 | | Student Teaching | 10:41 |
| 2/25 | | | [illegible] | |
| 2/25 | 9:50 | | Meeting | } 11:05 |
| 2/25 | 9:50 | | Meeting | |
| | 9:50 | | BEAT | |
| 2/25 | [redacted] | | | |
| 2/25 | 10:32 | | Ms Underwood Class | 12:11 |
| 2/25 | 1150 | | CST | 1245 |
| 2/25 | 1:03 | | EIP Meeting | 1:40 |
| 2/26 | 7:34 | | Student Teaching | 10:39 |
| 2/24 | 8:00 | | OT | 12:30 |
| 2/26 | 10:30 | | New Ret / Sec Ben | 10:30 |
| 2/26 | 10:40 | Ken Rudge | Fact | |
| 2/24 | 10:40 | Carolyn McDonough | Fact | |
| 2/26 | 10:58 | [redacted] | Water Inspections | 11:37 |
| 2/26 | 10:58 | | " | 11:37 |
| 2/27 | 7:37 | | Student Teaching | 10:38 |
| 2/27 | 7:56 | | Student meeting | |
| 2/27 | 10:10 | | CUSTODIAN | |
| 2/27 | 10:30 | | hearing support | 12:15 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2-27 | 11:30 | [redacted] | BHAT | |
| 2-27 | 12:00 | [redacted] | Pianist Choir | 2:30 |
| 2/27 | 1:50 | [redacted] | visit Kathy Neggia | 2:57 |
| 2/27 | 1:55 | [redacted] | CST meeting | 3:02 |
| 2-28 | 7:17 | [redacted] | sub nurse - trip | 3:25 |
| 2/28 | 7:35 | [redacted] | Student Teacher | 10:40 |
| 2/28 | 10:45 | [redacted] | sub | |
| 2/28 | 11:20 | [redacted] | vice principal meeting | 12:13 |
| 2/28 | 12:35 | [redacted] | Visit w/ Student | 1:10 |
| 3/3 | 7:33 | [redacted] | Student Teacher | 10:39 |
| 03/03 | [redacted] | | | |
| 3/3 | 10:30 | [redacted] | Music | |
| 3/3 | 10:36 | [redacted] | Meeting w/ Mike Emmich | |
| 3/3 | 12:20 | [redacted] | Nurse | [illegible] |
| 3/3 | 1:40 | [redacted] | Meeting Ms. Young | 2:53 |
| 3/3 | 1:40 | [redacted] | [illegible] | 2:53 |
| 3/4 | 7:39 | [redacted] | Student Teaching | 10:39 |
| 3/4 | 7:53 | [redacted] | CST Mtg | 9:06 |
| 3/4 | 8:15 | [redacted] | [illegible] | |
| 3/4 | [illegible] | [redacted] | [illegible] | 1035 |
| 3/4 | 10:30 | [redacted] | CST | 11:38 |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/5/25 | 7:24 | [redacted] | Mr. Schwartzer | |
| 3/5/25 | 7:25 | [redacted] | Mr. Schwartzer | |
| 3/5/25 | 7:30 | [redacted] | Spiritw Gain | |
| 3/5/25 | 7:35 | [redacted] | Student Teacher | 10:41 |
| 3/5/25 | 8:00 | [redacted] | O.T. | 11:30 |
| 3/5/25 | 8:50 | [redacted] | Ms. Young | 9:50 |
| 3/5/25 | 9:25 | [redacted] | TCNJ - K. Schooley | 10:30 |
| 3/5/25 | 10:38 | Kev Ridge | Fed | 11:30 |
| 3/5/25 | 10:45 | Carolyn McDonough | FCA | 11:30 |
| 3/5/25 | 12:05 | | | |
| 3/5/25 | [illegible] | [redacted] | Campus Post | 12:56 |
| 3/5/2[illegible] | [illegible] | [redacted] | Clin Supp NBR | 1247 |
| 3-6-25 | 7.07 | [redacted] | student teacher | 1:54 |
| 3/6/25 | 7:34 | [redacted] | student teacher | 10:38 |
| 3/6/25 | | [redacted] | hearing support | 1149 |
| 3/6/25 | 10:26 | [redacted] | Follow up | 10:30 |
| 3/6/25 | 11:30 | [redacted] | BHAT | |
| | | [redacted] | BHAT | |
| 3/6/25 | 1:22 | [redacted] | [redacted] IEP Meeting | 2:39 |
| 3/6/25 | 2:12 | [redacted] | mrs Garcia | |
| 3/7 | 7:15 | [redacted] | OT | 11:30 |
| 3/7 | 7:41 | [redacted] | Student Teacher | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/7 | 7:47 | [redacted] | meeting w/ Ms. Pegram | 8:15 |
| 3/7 | 8:35 | | Water Sampling | 8:45 |
| 3/7 | 8:35 | | water sampling | 8:45 |
| 3/7 | 9:00 | | Boiler Room | |
| 03/07 | 10:10 | | Security check | 10:16 |
| 3/7 | 10:06 | | POOF | 12:10 |
| 3/7 | 1:27 | | IEP - Ms. Stay | 2:33 |
| 3/7 | 1:44 | | Music | |
| 3/10 | 7:33 | | Student Teacher | 10:39 |
| 3/10 | 7:45 | | 7th grade | 9:56 |
| 3/10 | 9:50 | | Music | |
| 03/10 | [redacted] | | | |
| 03/10 | 1:50 | | IEP Mtg | 3:30 |
| 3/11 | 7:34 | | Student Teacher | 10:42 |
| 3/11 | | | [illegible] | |
| 3-11 | 9:15 | | DCA ELEM INSP | 9:30 |
| 3/11 | 0937 | | main OFFICE | 0946 |
| 3/11 | 10:30 | | Sportsmanship Launch | 11:19 |
| 3/11 | 1220 | | CST | 155 |
| 3-11 | 1:04 | | student teacher | 2:52 |
| 3-11 | 1:45 | | Kitchen [illegible] | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/12 | 7:34 | [redacted] | Student Teacher | 10:41 |
| 3/12 | 7:37 | [redacted] | Mr. Schwartzer | |
| 3/12 | 7:37 | [redacted] | Mr. Schwartzer | |
| 3/12 | 7:49 | [redacted] | Student counselor | |
| 3/12 | 8:00 | [redacted] | OT | 12:00 |
| 3/12 | 8:30 | [redacted] | TCNJ Obs. | 10:45 |
| 3/12 | 8:36 | [redacted] | CANON | 8:54 |
| 3/12 | [redacted] | [redacted] | [redacted] | [redacted] |
| 3/12 | 10:36 | [redacted] | Fast | 11:25 |
| 3/12 | 2:30 | [redacted] | LAUNDRY | 2:55 |
| 3-13 | 7:14 | [redacted] | student teacher | 1:03 |
| 3-13 | 7:33 | [redacted] | SPIRITWEAR | |
| 3/13 | 7:35 | [redacted] | Student Teacher | 10:37 |
| 3/13 | 7:37 | [redacted] | Capasso/Schooley | 11:01 |
| 3/13 | 8:50 | [redacted] | IEP | 9:34 |
| 3/13 | 8:50 | [redacted] | IEP | 9:34 |
| 3/13 | 9:37 | [redacted] | MUSIC | 10:38 |
| 3/13 | 10:11 | [redacted] | hearing support. | 12:04 |
| 3/13 | 11:30 | [redacted] | BHAT | |
| | | [redacted] | BHAT | |
| 3/13 | 1p | [redacted] | Audiology | 2:21 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/14 | 7:15 | [redacted] | OT | 12:00pm |
| 3/14 | 7:34 | | Student Teacher | 10:43 |
| 3/14 | 7:55 | | IEP Mtg | 8:52 |
| 3/14 | 7:55 | | IEP MTG | 8:34 |
| 3/14 | 7:55 | | IEP MTG | 8:34 |
| 3/14 | 8:18 | | IEP MTG | 8:52 |
| 3-14 | 8:46 | | student teacher | 10:45 |
| 3-17 | 8:02 | | student teacher | 10:45 |
| 3/17 | 9:50 | | [illegible] IEP | 10:24 |
| 3/17 | 10:05 | | Music | |
| 3/17 | 11:30 | | Walkthrough | 11:36 |
| 3-18 | 7:46 | | student teacher | 11:00 |
| 3/18 | 7:52 | | Fox29 / ST. BALDRICKS | |
| | | | Fox 29 | |
| 3/18 | 8:10 | | St. Baldricks | |
| 3/18 | 8:15 | | Same — | 8:51 / 12:05 |
| 3/18 | | | [illegible] | |
| 3/18 | 8:23 | | ST BALDRICKS | 10 |
| 3/18 | | | St Baldricks | — 12:05 |
| | | | St Baldricks | |
| | | | [illegible] | |
| 3/18 | 8:30 | | St Baldricks | 10:05 |

# TIMBERLANE MIDDLE SCHOOL
## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/18 | 8:40 | [redacted] | St. Baldricks | 9:20 9:40 |
| 3/18 | 8:37 | [redacted] | ST. BALDRICK'S | 9:27 |
| 3/18 | 842 | [redacted] | security check | 938 |
| 3/18 | 8:44 | [redacted] | St. B | 9:30 |
| 3/18 | 8:44 | [redacted] | St B | 9:27 |
| 3/18 | 8:45 | [redacted] | St B | |
| 3/18 | 8:45 | [redacted] | St. Baldricks | |
| 3/18 | 8:50 | [redacted] | BALDRICKS | |
| 3/18 | 855 | [redacted] | St Baldricks | |
| 3/18 | 9:10 | [redacted] | St Baldrick | 9:20 |
| 3/18 | 9:15 | [redacted] | St. Baldricks | 10:50 |
| 3/18 | 9:24 | [redacted] | St Baldricks | 10:44 |
| 3/18 | 9:28 | [redacted] | St. Baldricks | |
| 3/18 | 9:28 | [redacted] | St. Baldrizas | |
| 3/18 | [illegible] | [redacted] | St Baldricks | 10:25 |
| [illegible]8 | 9:31 | [redacted] | " " | 10:25 |
| 3/18 | 9:33 | [redacted] | St Baldricks | 10:45 |
| 3/18 | 9:33 | [redacted] | St Baldrics | 10:45 |
| 3/18 | 9:35 | [redacted] | St Baldrick | |
| 3/18 | 9:35 | [redacted] | St Baldrick's | 10:35 |
| 3/18 | 9:35 | [redacted] | St Baldrick's | 10:35 |

# TIMBERLANE MIDDLE SCHOOL

## VISITOR SIGN IN / SIGN OUT

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/18/25 | 9:37 | [redacted] | St. Baldricks Event | 11:00 |
| 3/18/25 | 9:38 | | St Baldricks Event | 10:47 |
| 3/18/25 | 9:40 | | St. Baldricks | 10:45 |
| 3/18/25 | 9:48 | | St B | 10:51 |
| 3/18/25 | 9:48 | | St B | 10:51 |
| 3/18/25 | 9:45 | | St B. | 10:30 |
| 3/18 | 9:45 | | St B | 10:18 |
| 3/18 | 9:46 | | S B | |
| 3/18 | 9.48 | | SB | |
| 3/18 | 9:58 | | SB | 10:51 |
| 3/18 | 10:05 | | SB | 10:58 |
| 3/18 | 10:41 | | SB | 11:47 |
| 3/18 | 10:41 | | SB | |
| 3/18 | 10:41 | | SB | |
| 3/18 | 10:48 | | SB | |
| 3/18 | 10:50 | | SB | |
| 3/18 | 10:55 | | SB | |
| 3/18 | 11:55 | | SB | |
| 3/18 | 10:55 | | SB | 11:27 |
| 3/18 | 10:55 | | SB | 11:27 |
| 3/18 | 1054 | | SB | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/28/25 | 9 35 | [redacted] | St. Baldrick's | 10:39 |
| " | " | | " | 10:39 |
| 3/28/25 | 9 35 | | St. Baldricks | |
| 3/18/25 | 1040 | | Patrol | |
| 3/18/25 | 10:41 | | St. Baldrick's | |
| | | | | |
| 3/18/25 | 10:52 | | St Baldricks | |
| 3/18/25 | 10:52 | | St Baldw | — |
| 3/18/25 | 10:55 | | St. Baldricks | |
| 3/18/25 | 10:58 | | ST. BALDRICKS | |
| 3-18-25 | 11:03AM | | PM service | 10:06 |
| 3/18/25 | 11:26 | | St. Baldricks | |
| 3/19/25 | 7:45 | | OT | 12:45 |
| 3/19/25 | 7:49 | | Tech | |
| 3/19/25 | 11:44 | | Observation | 2:49 |
| 3/19/25 | 12:28 | | visiting | 12:32 |
| 3-20-25 | 7:24 | | student teacher | 8:50 |
| 3/20/25 | 7:28 | | SPIRITUAL | |
| 3/20/25 | 920 | | Sup nurse PM | 1009 |
| 3/20 | 945 | | hearing support | 1159 |
| 3/20 | 10:45 | | B. McCarthy | 12:00 |
| 3/20 | 11:30 | | BHAT | |

BHAT

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 03/20/25 | 1:30 | [redacted] | IEP Meeting | 2:30 |
| 3/20 | 1:31 | [redacted] | MVRC | 2:01 |
| 3/20 | 2:26 | [redacted] | Band-MTPA | |
| ~~3/20~~ | ~~2:30~~ | [redacted] | ~~I~~ | |
| 3/21 | 7:15 | [redacted] | OT | 11:00 |
| 3/21 | 8:15 | [redacted] | CST- J. Stoy | 9:55 |
| 3/21 | 8:23 | [redacted] | Tony-meeting | |
| 3/21 | 8:23 | [redacted] | Tony-meeting | |
| 3-21 | 8:48 | [redacted] | student teacher | 10:46 |
| 3:21 | 8:57 | [redacted] | Meeting | 9:37am |
| 3.21 | 10:25 | [redacted] | Student counsellor | 11:30 |
| 3/21 | 11:40 | [redacted] | Observation | |
| 3/21 | 11:40 | [redacted] | Student observation | |
| 3/21 | 11:50 | [redacted] | Interview | |
| 3/21 | 12:00 | [redacted] | Student counselling | |
| 3/21 | 12:00 | [redacted] | Student counseling | |
| 3/21 | 12:25 | [redacted] | Interview | |
| 03/21 | 12:47 | [redacted] | Interview | |
| 3/21 | 1:43 | [redacted] | 5K set up | / |
| 3/21 | 1:43 | [redacted] | 5K set up | |
| 3/21 | 1:46 | [redacted] | School Counseling | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/21 | 2 03 | [redacted] | 5K Setup | |
| 3/21 | 203 | [redacted] | 5K setup | |
| 3/21 | 210 | [redacted] | interview | |
| 3·24 | 7·08 | [redacted] | student teacher | 10:46 |
| 3/24 | 7:31 | [redacted] | student teacher | 10:39 |
| 3/24 | 7·46 | [redacted] | Christine. D. | 8:20 |
| 3/24 | 7:57 | [redacted] | meeting | 8:46 |
| 3/24 | 8:54 | [redacted] | Meeting | 9:40 |
| 3/24 | 9:38 | [redacted] | IEP Meeting | 10:08 |
| 3/24 | 10:35 | [redacted] | Jackson | 11:00 |
| 3/24 | 130 | [redacted] | IEP | 2:30 |
| 3/24 | 2:00 | [redacted] | IEP | 2:47 |
| 3·25 | 7:07 | [redacted] | student teacher | 9:48 |
| 3/25 | 7:33 | [redacted] | student teacher | 10:38 |
| 3/25 | 7:35 | [redacted] | Rentry | |
| 3/25 | 748 | [redacted] | hearing support | 900 |
| 3/25 | 754 | [redacted] | CST | 940 |
| 3/26 | 8:03 | [redacted] | Appt | 8:40 |
| 3/26 | 8:07 | [redacted] | Appt | 8:40 |
| 3/25 | | [redacted] | [illegible] | |
| 3/25 | 9:51 | [redacted] | IEP Mtg | 11:02 |
| 3/25 | 12:00 | [redacted] | IEP meeting | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/25/25 | 1:00 | [redacted] | IEP meeting | 2:13 pm |
| 3/25/25 | 1:25 | [redacted] | Canon Service | 2:55 |
| 3/25/25 | 1:51 | [redacted] | Meter Reading | 1:53pm |
| 3/26/25 | 7:29 | [redacted] | Mr. Schwartzer | |
| 3/26/25 | 7:30 | [redacted] | Mr. Schwartzer | |
| 3/26/25 | 7:42 | [redacted] | student teacher | 10:40 |
| 3/26/25 | 8:45 | [redacted] | nurse | 8:50 |
| 3/26/25 | [redacted] | | | |
| 3/26/25 | 1:00 | [redacted] | IEP meeting | 1:35 |
| 3/26/25 | 1:50 | [redacted] | St Baldricks | 1:50 |
| 3/26/25 | 1:52 | [redacted] | St Bald | 1:53 |
| 3/26/25 | 1:53 | [redacted] | St Bald | 1:53 |
| 3/26/25 | 2:00 | [redacted] | St. Baldrick's | 2:02 |
| 2/26/25 | 2:00 | [redacted] | " | |
| 2/26 | 1400 | [redacted] | St Baldric | 1500 |
| 2/26 | 1400 | [redacted] | St Bald | 1500 |
| 3/26 | 2:00 | [redacted] | " " | |
| 3/26 | 2:00 | [redacted] | " " | 1 |
| 3/26 | | [redacted] | " | " |
| " | " | [redacted] | " | " |
| 3.27 | 7:07 | [redacted] | student teacher | 8:47 |
| 3/27 | 7:39 | [redacted] | student teacher | 11:38 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/27/25 | 7:45 | [redacted] | School Nurse Sub | |
| 3/27 | 8 | | IEP | 945 |
| " | 8 | | " | 945 |
| 3/27 | 10 25 | | hearing support | 12:00 |
| 3/27 | 11:00 | | Sampling | 11:27 |
| 3/27 | 11:00 | | Sampling | 11:27 |
| | | | BHAT | |
| 3-27-25 | 12:15 | | student teacher | 2 T1 |
| 3/27 | 12:55 | | IEP - Stoy | 1:50 |
| 3/27 | 2:21 | | Counselling | |
| 3/28 | 7:15 | | OT | 10:30 |
| 3/28 | 7:36 | | Student Teacher | 9.51 |
| 3-28-25 | 8:47 | | student teacher | 1.26 |
| 3-28-25 | 10:00 | | lunch with my mommy | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4.7.25 | 7:11 | [redacted] | student teacher | 10:42 |
| 4/7/25 | 7:35 | [redacted] | Student teacher | 10:38 |
| 4/7/25 | 845A | [redacted] | IEP MTG | 10:30 Am |
| 4-7 | | [redacted] | [illegible] | |
| 4-7 | [redacted] | | | |
| 4-7 | 9:57 | [redacted] | Music | |
| 04/07 | [redacted] | | | |
| 4/7 | 12:41 | [redacted] | visit Dr. McCarty class | 3:10 |
| 4/7 | 1:25 | [redacted] | Mr. Turnbull | 2:07 |
| 4.8 | 7:09 | [redacted] | student teacher | |
| 4/8 | 7:35 | [redacted] | Student teacher | 10:37 |
| 4/8 | 7:46 | [redacted] | Interview | |
| 4/8 | 8:20 | [redacted] | Interview | |
| 4/8 | 8:30 | [redacted] | Counselor | |
| 4/8 | 8:30 | [redacted] | 5th → 6th transition | |
| 4/8 | 8:56 | [redacted] | E. Young | 9:56 |
| 4/8 | 9:20 | [redacted] | Staff | 12:50 |
| 4/8 | 10:00 | [redacted] | interview | |
| 4/8 | 10:35 | [redacted] | 4036 | 11:45 |
| 4/8 | 10:50 | [redacted] | circ | 11:40 |
| 4/8 | 1140 | [redacted] | CST | 12:26 |
| 04/08 | [redacted] | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/8/25 | DA | [redacted] | Pest Thp | |
| 4/9/25 | 7:33 | [redacted] | Student Teacher | 10:40 |
| 4/9/25 | 8:00 | [redacted] | OT | 12:00 |
| 4/9 | 0950 | [redacted] | chg PIS Battery | 0955 |
| 4/9 | [redacted] | | | |
| 4/9 | 10:55 | [redacted] | Mr. Schwartzer | |
| 4/9 | 10:55 | [redacted] | Mr. Schwartzer | |
| 4/9 | 12:00 | [redacted] | Mrs. Baccaini | 2:56pm |
| 4/10 | 7:33 | [redacted] | Student Teacher | 10:38 |
| 4/10 | 7:55 | [redacted] | ms. Pegrem | 826 |
| 4/10 | 8:00 | [redacted] | Ms. Pegrem | 826 |
| 4-10 | 8:36 | [redacted] | student teacher | 11:00 |
| 4-10 | 9:45 | [redacted] | Jackie Stay | 10:33 |
| 4-10 | 9:48 | [redacted] | Mtg w/ J. Stay | 10:33 |
| 4/10 | 10:08 | [redacted] | Mr. Needham | |
| 4/10 | 1024 | [redacted] | hearing support | 1200 |
| 4/10 | 10:30 | [redacted] | Dr. McCarty | 11:30 |
| 4/10 | 11 15 | [redacted] | Dr. Umstead / Band | 12 00 |
| 4/10 | 11:30 | [redacted] | BHAT | |
| 4/10 | 11:48 | [redacted] | Nurse | 11:48 |
| | | [redacted] | BHAT | |
| 4/10 | 1:24 | [redacted] | Mr Emmich | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/10 | 2:05 | [redacted] | Discussion w/ Ms. D'Alvarro | |
| 4/11 | 7:34 | | Student Teacher | 10:57 |
| 4/11 | 8:58 | | teacher mtg. | 9:27 |
| 4/11 | 9:50 | | IEP | 10:50 |
| 4/11 | 11:20 | | BAND | 12:10 |
| 4/11 | 11:50 | | Student Observation (Princeton) | 2:50 |
| 4/11 | 1:50 | | IEP | |
| 4/11 | 325 | | Canon Copier | [illegible] |
| 4/14 | 7:00 | | Mentor Visit | 9:15 |
| 4/14 | 7:34 | | Student Teacher | 10:40 |
| 4/14 | 7:35 | | New Student | |
| 4/14 | 8:46 | | CBVI | 8:46 |
| 4/14 | 9:35 | | TCNJ Supervision | 10:30 |
| 4/14 | 10:45 | | 4036 | 11:45 |
| 4/14 | 10:45 | | Music | 10:55 |
| 4/14/25 | 11:35 | | Pick up books from locker | 11:40 |
| 4/14/25 | 12:00 | | CBVI | 1:44 |
| 04/14/25 | 13:43 | | Talk to Ms. DiFranco Class | 14:55 |
| 4/14/25 | 1:49 | | MUSIC | 1358 |
| 4/15/25 | 7:33 | | Student Teacher | 10:38 |
| 4/18 | | | Vinyl Maker | |
| 4/15 | 1:30 | | Mtg. w/ Mr Turnbull | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/15 | 11:38 | [redacted] | CST | 1220 |
| 4/16 | 7:33 | [redacted] | Student Teacher | 11:00 |
| 4/16 | 7:35 | [redacted] | Mr. Schwartzer | |
| 4/16 | 7 45 | [redacted] | OT | 11 45 |
| 4/16 | 7:55 | [redacted] | Mr. Sny | |
| 4/16 | 8:20 | [redacted] | mtg | |
| 4/16 | 9:00 | [redacted] | Conference | 9:30 |
| 4/16 | 11:05 | [redacted] | Mrs. Boccnieri | 2:00 |
| 4/16 | 11:31 | [redacted] | Mr. Schwartzer | |
| 04/16 | [redacted] | [redacted] | [redacted] | [redacted] |
| 4/16 | 12:50 | [redacted] | Mrs. Bochieri / Alyssa Ritchie | 1:50 |
| 4/16 | 12:[illegible] | [redacted] | CS-AU ES | 2:30 |
| 4/17 | 7:43 | [redacted] | Student Teacher | 10:37 |
| 4/17 | 12:50 | [redacted] | IEP | |
| 4/17 | 1:00 | [redacted] | IEP | 2:00 |
| 4/21 | 7:33 | [redacted] | Student Teacher | 10:39 |
| 4/21 | 8:45 | [redacted] | Nurse | 8 45 |
| 4/21 | 10:35 | [redacted] | Music | |
| 4/21 | 11:45 | [redacted] | Dr. McCarty | 1:22 |
| 4/21 | 1:15 | [redacted] | LSt s/c | |
| 4/21 | 1:30 | [redacted] | Audiology | 3:06 |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/22/25 | 7:34 | [redacted] | Student Teacher | 10:41 |
| 4/21 | | | Vandy Mechan | |
| 4/22 | 11:34 | | CST | 1219 |
| 4/22 | 11 55 | | classroom visit w/ Sikorski | 1 00 |
| 4/22 | 12 55 | | IEP | |
| 4/22 | | | Music | |
| 4/22 | 2:10 | | Lifetouch | |
| 4/22 | 2:10 | | LIFETOUCH | |
| 4/23 | 7:34 | | Mr. Schwartzer | |
| 4/23 | 7:34 | | Mr. Schwartzer | |
| 4/23 | 7:38 | | Student Teacher | 12:04 |
| 4/23 | 7:45 | | OT | 12:40 |
| 4/23 | 7:50 | | SPIRITWORM | |
| 4/23 | 9:30 | | Observation | 10:30 |
| 4/23 | 1 10 | | Donuts | 1 10 |
| 4/23 | 1 20 | | Donuts | 3:15 |
| 4/23 | 1:30 | | Donuts | |
| 4/23 | 1:30 | | Donuts | |
| 4/23 | 1:30 | | Donuts | |
| 4/23 | 1:30 | | " " | |
| 4/23 | 1:32 | | Donuts | |
| 4/23 | 1:55 | | Donuts | 3:20pm |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/25 | 7:34 | [redacted] | Student Tchr. | 10:37 |
| 4/25 | 12:48 | [redacted] | Student Teacher | 3:15 |
| 4/28 | 7:39 | [redacted] | Student Teacher | 10:39 |
| 4/28 | 9:11AM | [redacted] | CAFE | 9:45 |
| 4/28 | 10:02 | [redacted] | Music | |
| 4/28 | 10:15 | [redacted] | walk - through | 10:30 |
| 4/28 | 10:53 | [redacted] | Monthly Sampling | 11:17 |
| 4/28 | 1:30 | [redacted] | discussion with Principal | 2:20 |
| 4/29 | 7:31 | [redacted] | Student Teacher | 10:39 |
| 4/29 | | [redacted] | [illegible] | |
| 4/29 | 8:32 | [redacted] | Main Office (Principal) | 9:26 |
| 4/29 | [redacted] | [redacted] | [redacted] | [redacted] |
| 4/29 | 12:08 | [redacted] | CANON - COPIER | 12:32 p. |
| 4/30 | 7:25 | [redacted] | SPIRITWORM | |
| 4/30 | 7:31 | [redacted] | Mr. Schwartzer | |
| 4/30 | 7:31 | [redacted] | Mr. Schwartzer | |
| 4/30 | 7:36 | [redacted] | Student Teacher | 10:38 |
| 4/30 | 8:15 | [redacted] | Re-integration Mtg | |
| 4/30 | 10:43 | [redacted] | Teacher Visit | 11:23 |
| 4/30 | 12:55 | [redacted] | Music Student Teacher | 12:5- |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/23 | 01:45 | [redacted] | PTO - donut | 3:00 |
| 4/23 | 2pm | | PTO donuts | 3:00 |
| 4/24 | 7:30 | | TYCTWD | 1:30 |
| 4/24 | 7:30 | | " | 3— |
| 4/24 | 7:33 | | Student Teacher | 10:38 |
| 4/24 | 7:33 | | TYCTWD | 3— |
| 4/24 | 1029 | | hearing support | 1045 |
| 4/24 | 1031 | | VISITING | |
| 4/24 | 11:30 | | BHAT | |
| 4/24 | 1:26 | | Pick-up | 1:29 |
| 4/24 | 2:30 | | MUSIC | |
| 5/5 | 12:22 | | Music | |
| 5/5 | 12:11 | | MUSIC | |
| 5/6 | 7:36 | | Student Teacher | 10:38 |
| 5/6 | 842 | | [illegible] | |
| 5/6 | 1125a | | Choir | |
| 5/6 | 1135 | | Choir Perf | |
| 5/6 | 1146 | | CST | 1230 |
| 5/6 | 2:00 | | Jackie Story | 2:31 |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/1/25 | 7:33 | [redacted] | Student Teacher | 10:41 |
| 5/1/25 | 8:58 | | Geo thermal Room | |
| 5/1/25 | 8:58 | | Geo thermal Room | |
| 5/1/25 | 931 | | Presentation | 1045 |
| 5/1/25 | 955 | | Ms. Gennaco | 1109 |
| 5/1/25 | 10:00 | | Mr. Meacham | 11:24 |
| 5/1 | 10 26 | | hearing support | 1153 |
| 5/1 | 11:30 | | BHAT | |
| 5/1 | 1145 | | presentation | 12 57 |
| | | | BHAT | |
| 5/1 | [redacted] | | | |
| 5/1 | 12:55 | | IEP Mtg | 12:54 |
| 5/2 | 7:36 | | Student Teacher | |
| 5/2 | 7:42 | | Presentation | |
| 5/2 | 7:43 | | PANDA | 5:46 |
| 5/2 | 7:46 | | PANDA | |
| 5/2 | 7:47 | | " | |
| 5/2 | 7:47 | | " | |
| 5/2 | 7:48 | | " | |
| 5/2 | 7:48 | | | |
| | | | | |
| | | | " | |

7:48 | Panda | 8:37
7:52 | PANDA | 8:43
7: [redacted] | PANDA Panda

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/12 | 1:48 | [redacted] | PANDA | |
| 5/5/25 | 7:41 | | Student Teacher | 10:39 |
| 5/5/25 | 9:00 | | appt w/ Jackie | 9:48 |
| 5/5/25 | 9:00 | | PTO | |
| 5/7/25 | 7:38 | | Mym | |
| 5/7/25 | 11:00 | | PTO | |
| 5/7/25 | 10:40 | | PTO | |
| 5/7/25 | 11:15 | | PTO | |
| 5/9/25 | [illegible] | | | |
| 5/8 | 7:35 | | Student Teacher | 10:36 |
| 5/8 | 1030 | | hearing support | 1153 |
| 5/8 | 1127 | | Choir | |
| 5/8 | 11:30 | | BHAT | |
| | | | BHAT | |
| 5/8 | 12:30 | | Ben Hoffman | |
| 5/8 | 12:30 | | " " | |
| 5/8 | | | MICF | 920 |
| 5/9 | 7:41 | | Student Teacher | 10:39 |
| 5/9 | 10:31 | | Teachers appreciation PTO | |
| 5/9 | 10:30 | | Teachers PTO | |
| 5/9 | 10:30 | | " " | |
| 5/9 | 1100 | | MAIN OFFICE | 1112 |

M

Ob

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/9 | 1127 | [redacted] | Chorr | |
| 5/12 | 7:27 | | SPIRITWEAR | 8:00 |
| 5/12 | 9:21 | | CS Sup ES Or | 10:[illegible] |
| 5/12 | 10:15 | | Music | |
| 5/12 | 11 30 | | Music | |
| 5/13 | 11:02 | | SECURITY CHECK | 11:09 |
| 5/13 | 1145 | | CST | 12 30 |
| 5/13 | 12 00 | | Chorr | 1 |
| 5/13 | | | [illegible] | |
| 5/13 | 9:30 | | Nurse | 9:30 |
| 5/14 | 10.31 | | Mr. Schwartzer | |
| 5/14 | 10:31 | | Mr. Schwartzer | |
| 5/14 | 1130 | | Chorr fun | |
| 5/14 | 1130 | | office | |
| 5/15 | 9:30 | | Service Call | 9:44 |
| 5/15 | 1034 | | hearing support | 11:36 |
| 5/15 | 11:40 | | BHAT | |
| 5/16 | 12 00 | | Chorr | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/16 | 11:53 | [redacted] | Interview | |
| 5/16 | 1246 | | Chore | |
| 5/19 | 7:28 | | SPIRITWEAR | 8:00 |
| 5/19 | 10:05 | | Music | |
| 5/19 | 10:06 | | Visit | |
| 5/19 | 11:25 | | Choir | |
| 5/19 | 1:51 | | IEP | |
| 5/19 | 1:57 | | | |
| 5/19 | 1:57 | | | |
| 5/20 | 7:47 | | Observation | 10:20 |
| 5/20 | | | [signature] | |
| 5/20 | 842 | | hearing support | 1150 |
| 5/20 | 8:50 | | CST meeting | |
| 5/20 | 8:50 | | CST meeting | |
| 5/20 | 1130 | | Choir | |
| 5/20 | 1140 | | CST | 12:27 |
| 5/20 | 12:58 | | Parent/Teacher | 1:51 |
| 5/21 | 758 | | COS | 845 |
| 5/21 | 820 | | Nurse | 820 |
| 5/21 | | | Mrs. Adler | 11:47 |
| 5/21 | | | Mrs. Adler | 11:47 |
| 5/21 | [redacted] | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/21 | 10:18 | [redacted] | ( Presentation | |
| 5/21 | 11 25 | [redacted] | Choir | |
| 5/21 | | [redacted] | [illegible] | |
| 5/27 | 9:28 | [redacted] | CANON - COPIER SRVC. | 10:43 |
| 5/27 | 9:55 | [redacted] | Music | |
| 5/27 | 10:26 | [redacted] | nurse - meds | 10:29 |
| 5/27 | 11:12 | [redacted] | Water Testing | 11:47 |
| 5/27 | 11:12 | [redacted] | Water Testing | 11:47 |
| 5/27 | 11:41 | [redacted] | Walkthrough | 11:52 |
| 5/27 | 1150 | [redacted] | CST | 12 - |
| 5/27 | 1:50 | [redacted] | walkthrough | |
| 5/28 | 10:52 | Kris Ridge | FCA | 11:30 |
| 5/28 | 11:00 | Carolyn Mcdougal | FCA | 11:25 |
| 5/28 | 11 27 | [redacted] | Choir Rm. | |
| 05/28 | [redacted] | | | |
| 5/29 | 757 | [redacted] | IEP meeting | 8:39 |
| 5/29 | 8:43 | [redacted] | | 11:20 |
| 5/29 | 0900 | [redacted] | Fire Alarm | |
| 5/29 | 10 28 | [redacted] | hearing support | |
| 5/29 | 10:55 | [redacted] | meeting | |
| 5/29 | 10:55 | [redacted] | meeting | |
| 5/29 | 10:55 | [redacted] | meeting | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/29 | 11 27 | [redacted] | Choir Room | |
| 5/29 | 11:30 | [redacted] | BHAT/Greta | |
| 5/29 | [redacted] | [redacted] | [redacted] | [redacted] |
| 5/29 | 2:[illegible] | [redacted] | Child Study Team | 2:50 |
| 5/29 | 2:00 | [redacted] | Child Study Team | 2:50 |
| 5.30 | 7:50 | [redacted] | Band | |
| 5/30 | 8:55 | [redacted] | IEP meeting | 9:35 |
| 5-30 | 9:51 | [redacted] | sub nurse - trip | |
| 5/30 | 9:53 | [redacted] | tour | |
| 5/30 | 10:00 | [redacted] | Water Sampling | 10:27 |
| 5/30 | 10:00 | [redacted] | Water Sampling | 10:27 |
| 5/30 | 1:30 | [redacted] | CASA visit | |
| 5/30 | 1:59 | [redacted] | MEETING | |
| 5/30 | 1:59 | [redacted] | MEETING | |
| 6/2 | 7:21 | [redacted] | Spiritwear | |
| 6/2 | 9:32 | [redacted] | Music | |
| 6/2 | 11 30 | [redacted] | Choir | |
| 6/2 | 11:39 | [redacted] | Video recording | 1:10 |
| 6-2 | 12:10 | [redacted] | P.M. Fitness Equipment | |
| 6/2 | 1:05 | [redacted] | Sup visit | 2:36 |
| 6/2 | 2:06 | [redacted] | Nsg. Supervisor | 2:35 |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

AP in 12:00 PM

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/11 | 7:45 | [redacted] | AP BIO | |
| 6/11 | 7:50 | [redacted] | AP Bio | SK out 2:00 PM SK |
| 6/11 | 7:50 | | AP BIO | |
| 6/11 | 7:54 | | AP BIO | 8:45 |
| 6/11 | 7:54 | | AP BIO | |
| 6/11 | 0928 | | chg PLS Battery | 0933 |
| 6/11 | 10:40 | Carolyn McDonough | ECA | 10:35 |
| 6/11 | 10 40 | Ken Ridge | ECA | 11:20 |
| 6/11 | 11 25 | [redacted] | Choir Rm. | |
| 6/12 | 8 30 | | | 11:30 |
| 6/12 | 8 30 | | [redacted] e. Meeting | 11:30 |
| 6/12 | 9 00 | | [redacted] ans Picnic | |
| 6/12 | [redacted] | | | |
| 6/12 | 10 30 | | hearing support | 12 00 |
| 6/12 | 11:00 | | Volunteering Picnic | |
| 6/12 | 1:02 | | IEP Meeting | 2:15 |
| 6/12 | 1:02 | | IEP Meeting | 2:15 |
| 6/13 | 10:23 | | 5th Grade Farewell Brunch | |
| 6/13 | 10:24 | | PAC Brunch | 11:34 |
| 6/13 | 10:24 | | Pals | 11:31 |
| 6/13 | 10:2[illegible] | | Pals | 11:22 |
| | | | | |

N

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/12 | 7:52 | [redacted] | School event | |
| 6/12 | 7:52 | | " | |
| 6/12 | 7:53 | | Student event | |
| 6/12 | 7:55 | | student event | |
| ↓ | ↓ | | ↓ | |
| | | | | |
| 6/12 | 7:55 | | Student event | |
| 6/12 | 7:55 | | Student Event | |
| 6/12 | 7:55 | | " | |
| 6/12 | 7:55 | | " | |
| 6/12 | 7:55 | | " | |
| 6/12 | 7:55 | | " | |
| 6/12 | 8 | | " | |
| 6/12 | 8 | | " | |
| 6/12 | 8:00 | | " | |
| 6/12 | 8:00 | | " | |
| 6/12 | 8 | | " | 8:30 |
| 6/12 | 8:04 | | " | |
| 6/12 | 8:02 | | " | |
| 6/12 | 8:04 | | " | |
| 6/12 | 8:00 | | " | |
| 6/12 | [illegible] | | " | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/12 | 8:07 | [redacted] | Business Showcase | 8:39 |
| 6/12 | 8:10 | [redacted] | " " | |
| 6/12 | 8:10 | [redacted] | Business Showcase | |
| 6/12 | 8:10 | [redacted] | Business Showcas | |
| 6/12 | 8:10 | [redacted] | Business Show | |
| 6/12 | 8:10 | [redacted] | Business Sha | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

1A
1B

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/12 | 930 | [redacted] | Picnic 8th grade | |
| 6/12 | 9:30 | [redacted] | Picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:30 | [redacted] | Picnic | |
| 6/12 | 9:30 | [redacted] | Picnic | |
| 6/12 | 9:30 | [redacted] | Picnic | |
| 6/12 | 9:30 | [redacted] | [illegible] Picnic | |
| 6/12 | 9:30 | [redacted] | picnic | |
| 6/12 | 9:48 | [redacted] | Picnic | |
| 6/12 | 9:50 | [redacted] | Picnic | |
| 6/12 | 10:30 | [redacted] | picnic | |
| 6/12 | 1035 | [redacted] | Picnic | |
| 6/12 | 11:07 | [redacted] | Picnic | |
| 6/12 | 11:08 | [redacted] | Picnic | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/12 | 11:00 | [redacted] | Picnic | |
| 6/12 | 11:15 | [redacted] | Picnic | |
| 6/12 | 11:15 | [redacted] | Picnic | |
| 6/12 | 11:15 | [redacted] | Picnic | |
| 6/12 | 11:15 | [redacted] | Picnic | |
| 6/12 | 11:15 | [redacted] | Picnic | |
| 6/12 | 11:20 | [redacted] | Picnic | |
| 6/12 | 11:10 | [redacted] | Picnic | |
| 6/12 | 11:30 | [redacted] | Picnic | |
| 6/12 | 11:30 | [redacted] | picnic | |
| 6/12 | 11:30 | [redacted] | " | |
| " | " | [redacted] | " | |
| " | " | [redacted] | Picnic | |
| 6/12 | 11:30 | [redacted] | Picnic | |
| 6/12 | 11:50 | [redacted] | " | |
| 6/12 | 1:30 | [redacted] | picnic | |
| 6/12 | 11:30 | [redacted] | | |
| 6/12 | 11:30 | [redacted] | Picnic | |
| 6/12 | 11:30 | [redacted] | Picnic | |
| 6/12 | 1530 | [redacted] | Picnic | |
| 6/12 | 11:30 | [redacted] | Picnic | |
| 6/12 | 11:46 | [redacted] | Picnic | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| | | [redacted] | Picnic | |
| | | [redacted] | Picnic | |
| | | [redacted] | Picnic | |
| 6/12 | 12:30 | [redacted] | Picnic | |
| | 11:30 | [redacted] | Picnic | Taking Hayden 2:15 |
| 6/12 | 7:25 | [redacted] | Picnic | |
| 6/13 | 10:32 | [redacted] | Brunch | 11:35 |
| 6/13 | 10:32 | [redacted] | Brunch | 11:35 |
| 6/13 | [redacted] | | | |
| 6/13 | 10:33 | [redacted] | to Brunch | 11:39 |
| 6/13 | 10:33 | [redacted] | on " | 11:39 |
| 6/13 | 10:44 | [redacted] | Sportsmanship luncheon | 11:27 |
| 6/13 | 10:50 | [redacted] | PAL PARENT BRUNCH | |
| 6/13 | 1:43 | [redacted] | Visit | [illegible] |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# Exhibit D

HVRSD **Turnbull, Christopher <christopherturnbull@hvrsd.org>**

---

**Fwd: Volunteering at TMS: FCA**
9 messages

---

**Pegrem, Tammy** <tammypegrem@hvrsd.org> Tue, Aug 19, 2025 at 11:51 AM
To: Christopher Turnbull <christopherturnbull@hvrsd.org>, Patricia Riley <patriciariley@hvrsd.org>

Hi Chris & Trish,
I hope all is well. Please see below. Are we going with the same plan as last year- three visits and Volunteer Level 1 for both Carolyn & Ken. I know Ken previously had Level 3 at CHS.

Sincerely,
Tammy

---------- Forwarded message ---------
From: **Carolyn McDonough** <cmcdonough@fca.org>
Date: Tue, Aug 19, 2025 at 11:43 AM
Subject: Volunteering at TMS: FCA
To: Pegrem, Tammy <tammypegrem@hvrsd.org>
Cc: ridgeksc@optonline net <ridgeksc@optonline.net>

Hi Tammy,

I hope that you're having a great summer and enjoying the final stretch as we approach the school year! Ken Ridge and I wanted to confirm with you that we are on the board agenda for approval for this upcoming school year as volunteers for the FCA club at Timberlane. Is it correct that we need to be approved each school year to come into the school?

Please let us know the next steps in this process. Thank you and we look forward to hearing from you soon.

Thank you very much,

Carolyn

Carolyn McDonough

**Area Director** | Central Jersey West

mobile: 609-213-7305

support: my.fca.org/carolynmcdonough

email: cmcdonough@fca.org
address: PO Box 397, Pennington, NJ 08534

--
**Mrs. Tammy Pegrem**
**Vice-Principal**
**Timberlane Middle School**
**Hopewell Valley Regional School District**
**(she/her/hers)**

**NOTICE:** *This confidential message is intended only for the person(s) to whom it is rightfully addressed. If you have received this message in error, please notify the sender immediately and delete the original message in its entirety.* ***Please note:*** *All communication with HVRSD staff members may be subject to public disclosure as per the Open Public Records Act (OPRA) and monitoring if necessary.*

---

**Turnbull, Christopher** <christopherturnbull@hvrsd.org> Tue, Aug 19, 2025 at 12:05 PM
To: "Pegrem, Tammy" <tammypegrem@hvrsd.org>
Cc: Patricia Riley <patriciariley@hvrsd.org>

Hi Tammy,

Yes, per Rosetta, three visits for the year so that it doesn't constitute 'regular' attendance. It has to be run by the students and just facilitated by a staff member.

[Quoted text hidden]
--

Chris Turnbull

Christopher M. Turnbull
Principal
Timberlane Middle School
Hopewell Valley Regional School District
(609) 737-4004
*he/him/his*
Click here to read this message in your preferred language

NJPSA Visionary Award Winner

**"It's not what you look at that matters, it's what you see." ~Henry David Thoreau**

---

**Pegrem, Tammy** <tammypegrem@hvrsd.org> Mon, Aug 25, 2025 at 1:46 PM
To: Carolyn McDonough <cmcdonough@fca.org>
Cc: "ridgeksc@optonline net" <ridgeksc@optonline.net>
Bcc: christopherturnbull@hvrsd.org

Hi Carolyn and Ken,
You would both be Level 1 Volunteers for Timberlane. I hope this information helps.

Sincerely,
Tammy

On Mon, Aug 25, 2025 at 1:35 PM Carolyn McDonough <cmcdonough@fca.org> wrote:

> Hi Tammy,
>
> I hope you had a great weekend—thank you for sharing the Volunteer Handbook with us. I wanted to confirm with you that both Ken and I are Level III volunteers for Timberlane?
>
> Thank you,
>
> Carolyn
>
> Carolyn McDonough
>
> **Area Director** | Central Jersey West
>
> mobile: 609-213-7305
>
> support: my.fca.org/carolynmcdonough
>
> email: cmcdonough@fca.org
> address: PO Box 397, Pennington, NJ 08534
>
> ---
>
> **From:** Pegrem, Tammy <tammypegrem@hvrsd.org>
> **Date:** Sunday, August 24, 2025 at 9:55 AM
> **To:** Carolyn McDonough <cmcdonough@fca.org>
> **Cc:** ridgeksc@optonline net <ridgeksc@optonline.net>
> **Subject:** Re: Volunteering at TMS: FCA
>
> Hi Carolyn and Ken,
>
> I hope all is well with you. Here is the Volunteer Handbook. Please complete page 9 and return it to me by September 3. You can attend up to three FCA meetings per year at TMS, which will be student-led and facilitated by a TMS Staff Member. Feel free to contact me if you have any questions.
>
> Sincerely,
>
> Tammy Pegrem
>
> [Quoted text hidden]

[Quoted text hidden]

---

**Pegrem, Tammy** <tammypegrem@hvrsd.org> Mon, Aug 25, 2025 at 3:19 PM
To: Kenneth Ridge <ridgeksc@optonline.net>
Cc: Carolyn McDonough <cmcdonough@fca.org>
Bcc: christopherturnbull@hvrsd.org

Hi Ken and Carolyn,
Thank you for obtaining Level 3 Volunteer Status. It is appreciated. While Level 3 exceeds the requirements for certain activities, it is a credential that may be beneficial for additional opportunities. For example, your previous experience coaching Ken.

For FCA Meetings at TMS this year, only Level 1 Volunteer Status is needed, since volunteers may attend up to three meetings during the school year.

I hope this information helps.

Sincerely,
Tammy

On Mon, Aug 25, 2025 at 2:25 PM Kenneth Ridge <ridgeksc@optonline.net> wrote:

Tammy,
I am really confused about Carolyn and my volunteer level designation given we both got fingerprinted; had background checks completed; and have NJ Sub certification. According to the handbook, these are the requirements for Level 3 volunteers, which is what I had as a volunteer baseball coach at the high school for 12 years. These are not required for level 1 volunteers so we're wondering why we needed to complete these last year only to be designated as Level 1 volunteers this year? We are just trying to understand the guidelines as they seem to be moving quite a bit.
Thanks for clarifying.
Ken

Sent from my iPhone

On Aug 25, 2025, at 1:46 PM, Pegrem, Tammy <tammypegrem@hvrsd.org> wrote:

Hi Carolyn and Ken,
You would both be Level 1 Volunteers for Timberlane. I hope this information helps.

Sincerely,
Tammy

On Mon, Aug 25, 2025 at 1:35 PM Carolyn McDonough <cmcdonough@fca.org> wrote:

Hi Tammy,

I hope you had a great weekend—thank you for sharing the Volunteer Handbook with us. I wanted to confirm with you that both Ken and I are Level III volunteers for Timberlane?

Thank you,

Carolyn

Carolyn McDonough

**Area Director** | Central Jersey West

mobile: 609-213-7305

support: my.fca.org/carolynmcdonough

email: cmcdonough@fca.org
address: PO Box 397, Pennington, NJ 08534

---

**From:** Pegrem, Tammy <tammypegrem@hvrsd.org>
**Date:** Sunday, August 24, 2025 at 9:55 AM
**To:** Carolyn McDonough <cmcdonough@fca.org>
**Cc:** ridgeksc@optonline net <ridgeksc@optonline.net>
**Subject:** Re: Volunteering at TMS: FCA

Hi Carolyn and Ken,

I hope all is well with you. Here is the Volunteer Handbook. Please complete page 9 and return it to me by September 3. You can attend up to three FCA meetings per year at TMS, which will be student-led and facilitated by a TMS Staff Member. Feel free to contact me if you have any questions.

Sincerely,

Tammy Pegrem

On Tue, Aug 19, 2025 at 11:43 AM Carolyn McDonough <cmcdonough@fca.org> wrote:

Hi Tammy,

I hope that you're having a great summer and enjoying the final stretch as we approach the school year! Ken Ridge and I wanted to confirm with you that we are on the board agenda for approval for this upcoming school year as volunteers for the FCA club at Timberlane. Is it correct that we need to be approved each school year to come into the school?

Please let us know the next steps in this process. Thank you and we look forward to hearing from you soon.

Thank you very much,

Carolyn

image001.png Carolyn McDonough

**Area Director** | Central Jersey West

mobile: 609-213-7305

support: my.fca.org/carolynmcdonough

email: cmcdonough@fca.org
address: PO Box 397, Pennington, NJ 08534

[Quoted text hidden]
[Quoted text hidden]

[Quoted text hidden]

---

**Pegrem, Tammy** <tammypegrem@hvrsd.org>
To: Veronica Bruno <veronicabruno@hvrsd.org>, Christopher Turnbull <christopherturnbull@hvrsd.org>
Cc: Tana Smith <tanasmith@hvrsd.org>

Hi Veronica,
Please see the question below after the picture. Ken Ridge only needs Level 1 Volunteer status for FCA at TMS because they are only permitted to come to TMS for FCA for 3 meetings. If Ke

Sincerely,
Tammy
---------- message ---------
From: **Kenneth Ridge** <ridgeksc@optonline.net>
Date: Mon, Aug 25, 2025 at 9:09 PM
Subject: Re: Volunteering at TMS: FCA
To: Pegrem, Tammy <tammypegrem@hvrsd.org>
Cc: Carolyn McDonough <cmcdonough@fca.org>

HV

FO

**Volunteer Contact Information:**

Name: Ken Ridge

Address: 12 Stanworth Lan[e]
Allentown, NJ

Email: ridgeksc@optonl

**Volunteer Availability & Interest:**

Number of Hours/Week: ______ / ______

Applicant attestation that he/she/t
provisions of N.J.S.A. 18A:6-7.1 et
applicable, by signature below.

By signing below, I acknowledge t
Policies and HVRSD Procedures inclu

I also affirm that I have not been co
offenses: any crime of the first or s
child molestation; an offense invo
habitual use of a controlled danger
hypodermic needles; any crime of p
Title 2C (theft); recklessly endang
enticing a child into a motor vehicle
criminal mischief, burglary, usury, th
arrest, escape; any conspiracy to co


A printed copy of the clearance ce
Secretary/Media Center Specialist.

Signature of Applicant

Approved by BOE on:________

Tammy,
Here is my signed volunteer form for the 2025-26 school year. Please secure Chris's signature and forward the document on to the board for approval.

Regarding your clarification above, if I'm understanding it correctly, should I decide to be a volunteer coach for TMS baseball this year, it would require no further action and I would be consid
Thanks,
Ken
Sent from my iPhone

On Aug 25, 2025, at 3:19 PM, Pegrem, Tammy <tammypegrem@hvrsd.org> wrote

[Quoted text hidden]

[Quoted text hidden]
[Quoted text hidden]

**Pegrem, Tammy** <tammypegrem@hvrsd.org>
To: Christopher Turnbull <christopherturnbull@hvrsd.org>, Rosetta Treece <rosettatreece@hvrsd.org>, Tana Smith <tanasmith@hvrsd.org>

Hi Dr. Treece and Chris,
Please see below and advise. This is in reference to FCA coming 3 times a year to TMS.

Sincerely,
Tammy

---------- Forwarded message ---------
From: **Carolyn McDonough** <cmcdonough@fca.org>
Date: Tue, Aug 26, 2025 at 11:22 AM
Subject: Re: Volunteering at TMS: FCA
To: Kenneth Ridge <ridgeksc@optonline.net>, Pegrem, Tammy <tammypegrem@hvrsd.org>

Good morning Tammy,

Attached is my HVRSD Volunteer Form.

After looking again at the Volunteer Handbook, could you please share with us the policy or form that explains this policy of us attending 3 times a year?

Thank you,

Carolyn

Carolyn McDonough

**Area Director** | Central Jersey West

mobile: 609-213-7305

support: my.fca.org/carolynmcdonough

email: cmcdonough@fca.org
address: PO Box 397, Pennington, NJ 08534

---

**From:** Kenneth Ridge <ridgeksc@optonline.net>
**Date:** Monday, August 25, 2025 at 9:10 PM
**To:** Pegrem, Tammy <tammypegrem@hvrsd.org>
**Cc:** Carolyn McDonough <cmcdonough@fca.org>
**Subject:** Re: Volunteering at TMS: FCA

HV
FO

Volunteer Contact Information:

Name: Ken Ridge

Address: 12 Stanworth Lan
Allentown, NJ

Email: ridgeksc@optonl

**Volunteer Availability & Interest:**

Number of Hours/Week: ____ / ____

Applicant attestation that he/she/t
provisions of N.J.S.A. 18A:6-7.1 et
applicable, by signature below.

By signing below, I acknowledge t
Policies and HVRSD Procedures incl

I also affirm that I have not been co
offenses: any crime of the first or s
child molestation; an offense invo
habitual use of a controlled danger
hypodermic needles; any crime of p
Title 2C (theft); recklessly endang
enticing a child into a motor vehicle
criminal mischief, burglary, usury, th
arrest, escape; any conspiracy to co

A printed copy of the clearance ce
Secretary/Media Center Specialist.

Signature of Applicant

Approved by BOE on:________

Tammy,

Here is my signed volunteer form for the 2025-26 school year. Please secure Chris's signature and forward the document on to the board for approval.

Regarding your clarification above, if I'm understanding it correctly, should I decide to be a volunteer coach for TMS baseball this year, it would require no further action and I would be conside

Thanks,

Ken

Sent from my iPhone

On Aug 25, 2025, at 3:19 PM, Pegrem, Tammy <tammypegrem@hvrsd.org> wrote:

[Quoted text hidden]

[Quoted text hidden]
[Quoted text hidden]



**CM TMS Volunteer Form 2025.HEIC**
2853K

---

**Treece, Rosetta** <rosettatreece@hvrsd.org> Tue, Aug 26, 2025 at 1:41 PM
To: "Pegrem, Tammy" <tammypegrem@hvrsd.org>
Cc: Christopher Turnbull <christopherturnbull@hvrsd.org>, Tana Smith <tanasmith@hvrsd.org>

Good afternoon,
Regarding the religious clubs, the law stipulates that the students must run them; **no outside individuals are permitted**, and one of our staff members must supervise the club. The staff member is just there to ensure students are following our code of conduct and can not run the club. This is from our counsel.

Regards,

Rosetta D. Treece, Ed.D.
Learn about Referendum 2025
(She, Her, Hers)
Superintendent of Schools
Hopewell Valley Regional School District
Tel: (609) 737-4002 ext. 2731

[Quoted text hidden]

---

**Bruno, Veronica** <veronicabruno@hvrsd.org> Wed, Aug 27, 2025 at 3:58 PM
To: "Pegrem, Tammy" <tammypegrem@hvrsd.org>
Cc: Christopher Turnbull <christopherturnbull@hvrsd.org>, Tana Smith <tanasmith@hvrsd.org>

Hi Tammy,

Ken would not need to resubmit as a Level 3 for coaching if he already holds the required Level 3 credentials, including a substitute certificate. Tripp would only need to appoint him as a coach.
[Quoted text hidden]
--
Thank you,

[Quoted text hidden]

---

**Pegrem, Tammy** <tammypegrem@hvrsd.org> Thu, Aug 28, 2025 at 6:45 AM
To: "Bruno, Veronica" <veronicabruno@hvrsd.org>
Cc: Christopher Turnbull <christopherturnbull@hvrsd.org>, Tana Smith <tanasmith@hvrsd.org>

Hi Veronica,
Thank you for this information. At this time I will not be submitting any volunteers for BOE approval in September.

Sincerely,
Tammy

[Quoted text hidden]

# Exhibit E

HVRSD | **Turnbull, Christopher <christopherturnbull@hvrsd.org>**

# FCA Follow Up

5 messages

**Turnbull, Christopher** <christopherturnbull@hvrsd.org> Tue, Aug 26, 2025 at 2:17 PM
To: Carolyn McDonough <cmcdonough@fca.org>, ridgeksc@optonline.net, Tammy Pegrem <tammypegrem@hvrsd.org>, Rosetta ᵀreece <rosettatreece@hvrsd.org>, Patricia Riley <patriciariley@hvrsd.org>

Hi Carolyn,

Thank you for reaching out to Mrs. Pegrem.

I just spoke to our Superintendent, who received clarity from our district counsel.

Regarding the religious clubs, the law stipulates that the students must run them; **no outside individuals are permitted**, and one of our staff members must supervise the club. The staff member is just there to ensure students are following our code of conduct and can not run the club. This is from our counsel.

We will run the FCA at Timberlane this year because students drive the meetings and a staff member is present to supervise, but we can not have outside visitors. Unfortunately, I do not have flexibility, as this is guidance from our legal counsel.

Sincerely,
Chris

Good morning Tammy,

Attached is my HVRSD Volunteer Form.

After looking again at the Volunteer Handbook, could you please share with us the policy or form that explains this policy of us attending 3 times a year?

Thank you,

Carolyn

--

Chris Turnbull

Christopher M. Turnbull
Principal
Timberlane Middle School
Hopewell Valley Regional School District
(609) 737-4004
*he/him/his*
Click here to read this message in your preferred language

NJPSA Visionary Award Winner

**"It's not what you look at that matters, it's what you see." ~Henry David Thoreau**

---

**Carolyn McDonough** <cmcdonough@fca.org> Thu, Aug 28, 2025 at 6:14 PM
To: "Turnbull, Christopher" <christopherturnbull@hvrsd.org>

Hi Chris,

I hope that you've had a great summer—thank you for informing Ken and I about this information regarding the FCA club at TMS.

Sincerely,

Carolyn

Carolyn McDonough

**Area Director** | Central Jersey West

mobile: 609-213-7305

support: my.fca.org/carolynmcdonough

email: cmcdonough@fca.org
address: PO Box 397, Pennington, NJ 08534

[Quoted text hidden]

**NOTICE:** *This confidential message is intended only for the person(s) to whom it is rightfully addressed. If you have received this message in error, please notify the sender immediately and delete the original message in its entirety.*
***Please note:*** *All communication with HVRSD staff members may be subject to public disclosure as per the Open Public Records Act (OPRA) and monitoring if necessary.*

---

**Carolyn McDonough** <cmcdonough@fca.org> Fri, Sep 5, 2025 at 10:22 AM
To: "Turnbull, Christopher" <christopherturnbull@hvrsd.org>

Good morning Chris,

I hope that you are having a great week so far! Do you have any availability today for a brief phone call? If so, please let me know the best number for me to reach you at and if you have a time that would work best for you.

Thank you,

[Quoted text hidden]

**Turnbull, Christopher** <christopherturnbull@hvrsd.org> Tue, Sep 9, 2025 at 1:34 PM
To: Carolyn McDonough <cmcdonough@fca.org>

Hi Carolyn,

I hope all is well. As it relates to the FCA and it's structure and guidelines at Timberlane this year, I'm acting on the direction that I've received from our legal counsel and our Superintendant.

It is probably more productive to reach out directly to Dr. Treece, our Superintendent, as she received the information directly from our counsel. I don't have any discretion, so I won't be of much help.

Have a great day.

Sincerely,
Chris
[Quoted text hidden]

---

**Carolyn McDonough** <cmcdonough@fca.org> Wed, Sep 10, 2025 at 9:30 AM
To: "Turnbull, Christopher" <christopherturnbull@hvrsd.org>

Good morning Chris,

I hope everything is starting off great for the school year for you. Thank you for sharing this with me and I appreciate you explaining this to me as well.

Have a great day,

[Quoted text hidden]
[Quoted text hidden]