# Exhibit F

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| Jun 17th | 1:41 | [redacted] | SNHS organizing ~~Sth~~ lab stations | 2:05 |
| [redacted] | [redacted] | [redacted] | [redacted] | 8:10 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6/18/25 | 10:25 | [redacted] | [illegible] | |
| [redacted] | [redacted] | [redacted] | [redacted] | |
| 6-18-25 | 7:30 | [redacted] | Clap out Day | 10:11 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6/19/25 | 10:00 | [redacted] | Chorus Room | |
| 6/19/25 | 10:45 | [redacted] | Music | |
| 6/22 | | [redacted] | [illegible] | |
| 6/24 | 10:29 | [redacted] | CANON | 10:42 |
| 6/27 | 10:23 | [redacted] | Laundry Place | 10:34 |
| 6/30 | | [redacted] | | |
| 7-14 | | [redacted] | [illegible] | |
| 7-16 | 11:55 | [redacted] | coffee w/Chris | 12:55 |
| 7/16 | 11:58 | [redacted] | coffee w/ Chris | 12:55 |
| 7/16 | 12:10 | [redacted] | coffee w/chris | 12:55 |
| 7/16 | 1:30 | [redacted] | meeting w/ Mr. Fin | |
| 7/17 | 8:00 | [redacted] | Lift | |
| 7/17 | ~~6~~8:08 | [redacted] | Coffee w Chris | |
| 7/17 | 8:11 | [redacted] | ——— | 9:14a |
| 7/17 | 8:14 | [redacted] | Coffee with Chris | 9:14 am |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 7/17/25 | 10:18 | [redacted] | interview | |
| 7/17 | 10:53 | [redacted] | interview | |
| 7/21/25 | 12:52 | [redacted] | TOUR / CHILD STUDY | 2:29 |
| 7/21/25 | 12:57 | [redacted] | Tour / child study | 2:30 |
| 7/24/25 | | [redacted] | [illegible] | |
| 7/24/25 | | [redacted] | Cooper Pest | |
| 7/24/25 | 1330 | [redacted] | Montrose ENV. | 13:51 |
| 7-28-25 | 8:35 | [redacted] | Canon Service | |
| 7/28 | 2:31 | [redacted] | Matt Aurand | 3:20 |
| 8/4 | 800 | [redacted] | Boiler Service | |
| 8/4 | 10:30 | [redacted] | Geo thermal | |
| 8/4 | 12:09pm | [redacted] | Cleaning Equipment | 1 |
| 8/4 | 1230 | [redacted] | FIRE ALARM INSP | |
| 8/4 | 12:30 | [redacted] | Fire Alarm Insp | |
| 8/5 | 7:55 | [redacted] | Coffee w/ Chris | 9:07 |
| 8/5 | 8:10 | [redacted] | coffee w/ chris | 9:05 |
| 8/5 | 8:00 | [redacted] | coffee w chris | 8:52 |
| 8-8 | | [redacted] | Coffee | 9:00 |
| 8-5 | | [redacted] | [illegible] | |
| 8/5 | 915 | [redacted] | CST eval | |
| 8/5 | 9:17 | [redacted] | Evaluation | |
| 8/5 | 10:50 | [redacted] | water Testing | 11:36 |
| 8/5 | 10:50 | [redacted] | Water Testing - Montrose | 11:36 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 8/6/25 | | [redacted] | classroom | |
| " | | [redacted] | Chris | 4:31 |
| 8/6/25 | 2:05 | [redacted] | Chris Turnbull | |
| 8/6/25 | 930 | [redacted] | [illegible] | |
| [redacted] | [redacted] | [redacted] | [redacted] | 10:52 |
| 8/11/25 | 9:20 | [redacted] | Meeting w/ Matt Aurand | |
| 8/11/25 | 9:20 | [redacted] | " | |
| 8/14/25 | 8:40 | [redacted] | Gym floor | |
| 8/14/25 | 10:14 | [redacted] | Acid pit cleanout obs. | 11:50 |
| 8/14/25 | 10:14 | [redacted] | Acid Pit Clean out obs. | 11:50 |
| 8/14/25 | 10:48 | [redacted] | Acid Pit Cleanout | 11:50 |
| 8-19 | | [redacted] | [illegible] | |
| 8-19 | 2 42 | [redacted] | Meeting | |
| 8-20 | 9:15 | [redacted] | apparel | |
| 8/20 | 10:22 | [redacted] | Zuewilliams | |
| 8/21 | 0900 | [redacted] | Fire extinguishers | |
| 8/21 | 12 30 | [redacted] | Schedule | 1305 |
| 8/21 | 1230 | [redacted] | walk-through | 1305 |
| 8/25 | 12:30 | [redacted] | 4036 | 1:30 |
| 8/26 | | [redacted] | [illegible] | |
| 8/28 | 8:45 | [redacted] | Sydney/tour | |
| 8/28 | 10:27 | [redacted] | CANON COPIER SRVC | 1:58 |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 8/28/25 | 12:07 | [redacted] | Water Testing | 12:16 |
| 9/2 | 7:42 | [redacted] | Student Teaching | 2:25 |
| 9/2 | 1043 | [redacted] | Security check | 1103 |
| 9/3 | 7:25 | [redacted] | tech problem | 8:30 |
| 9/3 | | [redacted] | [illegible] | |
| 9/3 | | [redacted] | Geo Thom | 12:06 |
| 9/4 | 7:35 | [redacted] | Student Teaching | 2:20 |
| 9/4 | 11:55 | [redacted] | Mecer CMO | 11:55 AM |
| 9/4 | 11:59 | [redacted] | Visiting son | |
| 9/4 | 1225 | [redacted] | security check | 1240 |
| 9/5 | 7:00 | [redacted] | DRB Service HVAC | |
| 9/5 | 9:20 | [redacted] | student teaching | |
| [redacted] | | | | |
| 9/8 | 8:26 | [redacted] | Student Teaching | |
| 9/8 | 10:15 | [redacted] | MUD - | |
| 9/9 | 11:47 | [redacted] | Service | 3:02 PM Media |
| 9/8 | 12:08 | [redacted] | CBVI | 1:27 |
| [redacted] | | | | |
| 9/9 | 7:30 | [redacted] | [illegible] | |
| 9/9 | 8:30 | [redacted] | Mde Jodi [illegible] | 10:24 |
| 9/9 | | [redacted] | [illegible] | |
| 9/9 | 11:07 | [redacted] | Review Testing | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 9/9/25 | 11:35 | [redacted] | Cooper Rast | 12a |
| 9/10/25 | 7:00 | [redacted] | GYM | |
| 9/10/25 | 7:00 | [redacted] | Gym | |
| 9/10/25 | 8:50 | [redacted] | mtg w/ Teachers | 9:41a |
| 9/11/25 | 8:50 | [redacted] | mtg Ms. Stoy | 8:32 |
| 9/11/25 | 8:06 | [redacted] | visitor | |
| 9/11/25 | 12:10 | [redacted] | Seritella | |
| 9/11/25 | 2:20 | [redacted] | Mtg. w/ Mr. Aurand | |
| 9/12/25 | 8:45 | [redacted] | Canon Service | |
| 9.12 | 1:52 | [redacted] | MEETING A. MCMENAMIN | 2:21 |
| 9/15 | 11:20a | [redacted] | Choir Room | |
| 9/15 | 12:45 | [redacted] | Music | |
| 9/15 | 12:45 | [redacted] | Music | |
| 9/16 | | [redacted] | Kudy Mechan | |
| 9/16/25 | 11:26AM | [redacted] | NBNJ Nursing Supervisor Visit Room C-9 | 12:15PM |
| 9/16/25 | 11:51 | [redacted] | Mtg. Matt Aurand | |
| 9/16/25 | 12:20 | [redacted] | NJ45 | |
| 9/16/25 | 12:20 | [redacted] | NJ45 | |
| 9/16/25 | 8:00am | [redacted] | Chiller repair | 11:00A |
| 9/17 | 9:42 | [redacted] | hearing support | 12:30 |
| [redacted] | | | | |
| 9/17 | 11:18 | [redacted] | Care | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 9/17/25 | 2:46 | [redacted] | PTO | |
| 9/18/25 | 1:35 | [redacted] | Copier Service | |
| 9/18/25 | 8:00 | [redacted] | Appointment | 8:30 |
| 9/19/25 | 9:50 | [redacted] | IEP Meeting | 10:45 |
| 9/19/25 | 11:35 | [redacted] | MES | 12:33 |
| 9/19/25 | 11:35 | [redacted] | MES Water Testing | 12:33 |
| 9/19/25 | 12:57 | [redacted] | APPOINTMENT | |
| 9/22/25 | 11:44 | [redacted] | Music | |
| 9/22/25 | " | [redacted] | " | |
| 9/24 | 7:25 | [redacted] | SPIRITUGAR | |
| 9-24 | | [redacted] | [illegible signature] | |
| 9/24 | 945 | [redacted] | hearing support | 1153 |
| 9/24 | 3:26 | [redacted] | Cora | |
| 9/25 | 9:40 | [redacted] | WATER METER | 9:44 |
| 9/25 | 9:41 | [redacted] | water meter | 9:44 |
| 9/25 | 9:55 | [redacted] | Audiology | 11:22 |
| 9/25 | 10:13 | [redacted] | QSAC w/ KThach | 11:15 |
| 9/25 | 10:45 | [redacted] | Generator / Thomas Quinn | 11:45 |
| 9.25 | 11:35 | [redacted] | Canon Service | 1220 |
| [redacted] | | | | |
| 9/25 | 12:56 | [redacted] | CBUI | 1:13 |
| | | [redacted] | Music | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 9/26 | 10:34 | [redacted] | NJ45 | 11:30 |
| 9/26 | 10:34 | [redacted] | NJ45 | 11:30 |
| 9/26 | 10:34 | [redacted] | NJ45 | 11:30 |
| 9/26 | 10:34 | [redacted] | NJ45 | 11:30 |
| 9/29 | 833 | [redacted] | For Sale | 9:45 |
| 9/29 | 8:35 | [redacted] | safety | 9:50 |
| 9/29 | 8:35 | [redacted] | Safety | 9:50 |
| 9/29 | | [redacted] | safety | 9:50 |
| 9/29 | 8:46 | [redacted] | IEP | 9:42 |
| 9/29 | 8:46 | [redacted] | Meeting | 9:42 |
| 9/29 | 10:20 | [redacted] | Music | [illegible] |
| 9/29 | 11:4 | [redacted] | Hallowheels project | 2:30 |
| [redacted] | | | | |
| 9/29 | 1:30 | [redacted] | water sampling | 1:40 |
| 9/29 | 1:30 | [redacted] | Water Sampling | 1:40 |
| 9/29 | 2:00 | [redacted] | CBVI | 2:46 |
| 9/30 | | [redacted] | [illegible] | |
| 9/30 | 9:40 | [redacted] | [illegible] | 11:13 |
| 9/30 | 10:36 | [redacted] | PE | 11:41 |
| 9/30 | 12 | [redacted] | DNB | 12:33 |
| | 1:00 | [redacted] | obs. | 1:42 |
| 9/30 | 1:10 | [redacted] | B. McCarthy | 1:35 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/1 | 7:25 | [redacted] | Splinmugan | |
| 10/1 | 9:12 | [redacted] | TECH DEPARTMENT | 11:23 |
| 10/1 | 10:29 | [redacted] | hearing support | 1143 |
| 10/1 | 11:58 | [redacted] | CBUI | 102 |
| 10/1 | 1158 | [redacted] | CBVI | 102 |
| 10/1 | 1:00 | [redacted] | Moral Support | |
| 10/1 | 1:00 | [redacted] | Lunch meeting | 1:48 |
| 10/3 | 930 | [redacted] | DISH WASHER | 10:10 |
| 10/3 | 9:30 | [redacted] | Dishwasher | 10:10 |
| [redacted] | | | | |
| 10/03 | 11:54 | [redacted] | Boiler Room | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/6 | 7:07 | [redacted] | Left bag | |
| 10/6 | 10:47 | [redacted] | Music | |
| 10/6 | 11:36 | [redacted] | Zone / V Principal | 12:03 |
| 10/6 | 11:57 | [redacted] | KILN | |
| 10/6 | 11:54 | [redacted] | KILN | |
| 10/7 | 7:56 | [redacted] | Mr. Emmich | |
| 10-7 | - | [redacted] | [illegible] | |
| 10/7 | 8:30 | [redacted] | Observation | 10 40 |
| 10/7 | 9A | [redacted] | Physical | 10 Am |
| 10/7 | 10 45 | [redacted] | [illegible] | |
| 10/7 | 12:30 | [redacted] | CBVI | 1:14 |
| 10/7 | 12:33 | [redacted] | To see student | 1:26pm |
| 10/8 | 8:30 | [redacted] | Copier | 9:00 |
| 10/8 | 8:38 | [redacted] | Student teacher | 10:50 |
| 10/8 | 944 | [redacted] | hearing support | 12:00 |
| [redacted] | | | | |
| 10/8 | 155 | [redacted] | Ms Stoy | |
| | | [redacted] | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| [redacted] | | | | |
| 10/10 | 9:35 | [redacted] | D.W. INSPECTION | 953 |
| 10/10 | 9:58 | | Mtg Mr. Turnbull | 10:37 |
| 10/10 | 10:07 | | School Meeting | 10:45 |
| | | | | |
| 10/10 | 10:45 | | AAC training | |
| 10/10 | 11:17 | | DCPP | 11:54 |
| 10/13 | 7:46 | | Safety Care | |
| 10/13 | 9:12 | | climbing wall | |
| 10/13 | 9:45 | | D.W. Phe[illegible] | 10:04 |
| 10/13 | 9:45 | | Blu Table | 10:09 |
| 10/13 | 10:10 | | Music | |
| 10-14 | | | [illegible] | |
| 10-14 | 9:45 | | Dr. McCarthy | |
| [redacted] | | | | |
| 10/14 | 10:48 | [redacted] | Inspection | 11:43 |
| 10/15 | 9:40 | | Dr. McCarthy | |
| 10/15 | 9:50 | | hearing support | 12:50 |
| 10/15 | 2pm | | Jackie Story | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/16 | 9:40 | [redacted] | Dr McCarthy | 1:22 |
| 10/16 | 12:00 | [redacted] | Mercer Cano | |
| 10/16 | 100 | [redacted] | PLC with 6th | 1:55 |
| 10/16 | 1— | [redacted] | project | 1:22 |
| 10/16 | 2:00 | [redacted] | Music | |
| 10/16 | 2:25 | [redacted] | [illegible] | |
| [redacted] | | | | |
| 10/17 | 10:49 | [redacted] | emotional support | |
| 10/17 | 10:49 | [redacted] | emotional support | |
| 10/17 | 155 | [redacted] | apt | |
| 10/21 | 728 | [redacted] | Spiritwear | |
| 10/21 | | [redacted] | [illegible] | |
| 10/21 | 8:55 | [redacted] | IEP | [illegible] 9:40 |
| 10/21 | 954 | [redacted] | | 1046 A |
| 10/21 | 1235 | [redacted] | school check | |
| 10/21 | 2:13 | [redacted] | school [illegible] | |
| 10/22 | 8:00 | [redacted] | IEP | 9:11 Am |
| 10/22 | 8:00 | [redacted] | IEP | 9:11 Am |
| 10/22 | 1000 | [redacted] | hearing support | 11:30 |
| 10/22 | 11:50 | [redacted] | MCTS | |
| 10/22 | 2:10 | [redacted] | lifetouch | |
| 10/22 | 2:10 | [redacted] | lifetouch | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/23 | 8:15 | [redacted] | CST | 8:59 |
| 10/23 | 8:51 | | Ms Young | 10:30 |
| 10/23 | 8:51 | | Ms. Young | 10:30 |
| 10/23 | 10:40 | | 4036 | 11:25 |
| 10/23 | 10:50 | | EQ | 11:40 |
| 10/23 | 12:57 | | Mr. Turnbull | |
| " | " | | " | 2:15 |
| 10/23 | 1:45 | | Student Teacher | 2:45 |
| 10/23 | 1:54 | | Child Study | |
| 10/23 | 2:30 | | REQUESTED | |
| 10/23 | 2:35 | | CST | |
| 10/24 | 10:25 | | NJ4S | |
| 10/24 | 10:25 | | NJ4S | 11:25 |
| 10/24 | 10:25 | | NJ4S | 11:25 |
| 10/24 | 10:25 | | NJ4S | |
| 10/24 | 12:55 | | 6th Grade Pres. | 1:57 |
| 10/24 | 1:57 | | 4th grade mtg [redacted] | 2:50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/27 | 8/45 | [redacted] | Brief Visit - [redacted] | 9:30 |
| 10-27 | | [redacted] | [illegible] | |
| 10/27 | 9:24 | [redacted] | CBVI | 10:11 |
| [redacted] | | | | |
| 10/27 | 10:15 | [redacted] | Music | |
| 10/29 | 10:15 | [redacted] | Music | |
| 10/27 | 11:58 | [redacted] | Speaker | |
| 10/27 | 12:55 | [redacted] | Mtg w/ Erin Young | 1:55 |
| 10/27 | 2:30 | [redacted] | Lift | 2:45 |
| 10/28 | 7:25 | [redacted] | SPIRITWEAR | 732 |
| 10/28 | 8:05 | [redacted] | Appt. Erin Young | 8:51 |
| 10/28 | 8:18 | [redacted] | appt J. Story | 9:08 |
| 10/28 | 8:18 | [redacted] | APPT J. STORY | 9:08 |
| 10/28 | 958 | [redacted] | BHAT | 10:55 |
| 10/28 | 2:00 | [redacted] | Podcast setup | 2:30 |
| 10/29 | 7:20 | [redacted] | SVB | |
| 10/29 | 8:43 | [redacted] | Glass Measure | 8:53 |
| 10/29 | 9:54 | [redacted] | hearing support | 11 52 |
| 10/29 | 11:30 | [redacted] | Mtg w/ Matt Award | |
| 10/28 | 3:53 | [redacted] | Canc | |
| | | [redacted] | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 10/30 | 10:00 | [redacted] | Meeting | |
| 10/30 | 10:53 | [redacted] | Ecolab | |
| 10/31 | 8:5 | [redacted] | Interview | 9:23 |
| [redacted] | | | | |
| 10/31 | 12:05 | [redacted] | REQUESTED | 12:30 |
| 10/3 | 1:25 | [redacted] | Music | |
| 11/3 | 9:00 | [redacted] | PTO SET UP | 9:26 |
| 11/3 | 9:50 | [redacted] | Music | 10:01 |
| 11/3 | 12:43 | [redacted] | Safety Care | |
| 11/3 | 1:01 | [redacted] | Safety Care | |
| 11/4 | 727 | [redacted] | Spiritwear | 745 |
| 11/4 | | [redacted] | [illegible] | |
| 11/4 | 9:45 | [redacted] | Meeting | |
| 11/4 | 9:50 | [redacted] | BHAT | 1046A |
| 11/4 | 10:55 | [redacted] | Music | |
| 11/4 | 12:56 | [redacted] | Safety Care | |
| 11/4 | 1:00 | [redacted] | Safety Care | |
| [redacted] | | | | |
| 11/5 | 947 | [redacted] | hearing support | 10:20 |
| 11/5 | 12:15 | [redacted] | Baly Room | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 11/10 | 9:57 | [redacted] | Music | |
| 11/10 | 9:57 | [redacted] | Music | |
| 11/10/25 | 2:17 PM | [redacted] | Newborn Nursing Supervisor Visit (Owen E. & Lucia B.) Room C-9 | 2:50 PM |
| | | [redacted] | | |
| 11/11 | 7:22 | [redacted] | SPIRITWEAR | |
| 11/11 | 8:57 | [redacted] | IEP meeting | 8:34am |
| 11/11 | 8:57 | [redacted] | IEP meeting | 8:34am |
| 11/11 | 8:59 | [redacted] | Visiting [illegible] | |
| 11/11 | 9:55 | [redacted] | PHAT | 1045A |
| [redacted] | | | | |
| 11/11 | 12:27 | [redacted] | Student teacher Music | 3:03 |
| 11/12 | 9:48 | [redacted] | Hearing support | 12:55 |
| 11/12 | 11:45 | [redacted] | PARENT SPEAKER MS. CORVELEYN | 1:00 :) |
| 11/12 | 11:57 | [redacted] | montrose | 12:18 |
| 11/12 | 11:52 | [redacted] | testing | 12:18 |
| 11/12 | 11:57 | [redacted] | Montrose | 12:33 |
| 11/13 | 6:15 | [redacted] | Lifetouch | |
| 11/13 | 6:15 | [redacted] | Lifetouch | 10:30 |
| 11/13 | 7:33 | [redacted] | Rock wall Training | 12:06 |
| 11/13 | 10:45 | [redacted] | Lifetouch | |
| 11/13 | 11:50 | [redacted] | Intern | |
| | | [redacted] | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 11/14 | 8:38 | [redacted] | meeting | 9:25 |
| 11/14 | 8:45 | [redacted] | Lifetouch | |
| 11/14 | 9:00 | [redacted] | Lifetouch | |
| 11/14 | 9:30 | [redacted] | Interview | |
| 11/14 | 10:02 | [redacted] | Interview | |
| 11/14 | 11:18 | [redacted] | Interview | |
| 11/14 | 1130 | [redacted] | interview | |
| 11/14 | 11:45 | [redacted] | Interview | |
| 11/14 | 100 | [redacted] | Meeting | 200 |
| [redacted] | | | | |
| 11/17 | 10:20 | [redacted] | Music | |
| 11/17 | 12:45 | [redacted] | Grade 6 PLC | |
| 11/17 | 8:00 | [redacted] | McCane | 8:17 |
| 11/17 | 8:20 | [redacted] | Demo Lesson | |
| 11/18 | | [redacted] | [illegible] | |
| 11/18 | 958 | [redacted] | [illegible] | |
| 11/18 | 958 | [redacted] | BHAT | |
| 11/18 | 11:27 | [redacted] | Demo lesson | |
| 11/18 | 12 55 | [redacted] | meeting | 2:00 |
| 11/18 | 1:16 | [redacted] | Demo Lesson | |
| 11/19 | 8:15 | [redacted] | Observe PE | |
| 11/19 | 10:34 | [redacted] | [illegible] support | 12 00 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 11/19 | 10:49 | [redacted] | Nurse orientation | 11:57 |
| 11/19 | 11:47 | [redacted] | Orchestra Student teach | 2:36 |
| 11-19 | 12:30 | [redacted] | PM- Fitness Equipment | |
| 11-19 | 7:52 | [redacted] | E. Young | 8:11 |
| 11-20 | 9:33 | [redacted] | Laundry Place | 9:37 |
| 11-20 | 10:36 | [redacted] | unch | 2:31 |
| 10:50 | | [redacted] | BHAT | |
| 11/20 | ~~11~~ 11:15 | [redacted] | Security | 11:25 |
| 11/20 | 11:23 | [redacted] | Fire sprinkler | 11:48 |
| 11/20 | 11:23 | [redacted] | | |
| 11/21 | 7:25 | [redacted] | Student Teacher/Schubin | 10:57 |
| [redacted] | | | | |
| 11/21 | 9:39 | [redacted] | hearing support | 1042 |
| 11/21 | 12:05 | [redacted] | meeting | 1:00 |
| 11/21 | 1:55 | [redacted] | IEP Meet | 2:40 |
| 11/24 | 7:20 | [redacted] | Lighting | 12:40 |
| 11/24 | 7:25 | [redacted] | Student Teaching | 10:57 |
| 11/24 | 7:30 | [redacted] | MdM | |
| 11/24 | 8:35 | [redacted] | observation | 10:30 |
| 11/24 | 9:00 | [redacted] | [redacted] CST | 10:14 |
| 11/24 | 9:36 | [redacted] | school check | |
| 11/24 | 12:23 | [redacted] | Music | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
| --- | --- | --- | --- | --- |
| 11/25 | 7:30 | [redacted] | Student Teacher | 10:38 |
| 11/25 | 8:00 | [redacted] | Food Pantry | |
| 11/25 | 8:15 | [redacted] | HVMFP | |
| 11/25 | | [redacted] | Vicky Mcken | |
| 11/25 | 8:20 | [redacted] | Home front | |
| 11/25 | 8:35 | [redacted] | a Hopewell Food Pantry | |
| 11/25 | 8:35 | [redacted] | Hopewell food pantry | |
| 11/25 | 8:35 | [redacted] | Hopewell FD PNTRY | |
| 11/25 | 8:35 | [redacted] | Hopewell Food Pantry | |
| 11/25 | 8:35 | [redacted] | HVMFP | |
| 11/25 | 845 | [redacted] | HVMFP | |
| 11/25 | 9:00 | [redacted] | interview | 10:00 |
| 11/25 | 9:04 | [redacted] | Laundry Place | 9:10 |
| 11/25 | 9:26 | [redacted] | Thanksgiving Feast | 1:10 |
| 25th | 10AM | [redacted] | BHAT | |
| 11/25 | 10Am | [redacted] | MEETING / SPIRITUAL | |
| 11/25 | 10:30 | [redacted] | er Meeting | |
| 11/25 | 11:48 | [redacted] | Adler | 1:00 |
| 11/25 | 1:17 | [redacted] | Demo lesson | |
| 11/25 | 1:25 | [redacted] | ecoPTO | 2pM |
| 11/25 | 2:13 | [redacted] | school check | 2:23 |
| | | | | |

M

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 11/26 | 10:00 | [redacted] | Water Testing | 10:40 |
| 11/26 | 10:00 | [redacted] | Water Testing | 10:40 |
| 12/1 | 7:25 | [redacted] | Student Teaching | |
| 11/1 | 859 | [redacted] | visit | |
| 12/1 | 10:00 | [redacted] | Music | |
| 12/1 | 12:45 | [redacted] | Cayman meeting | 1:00 |
| 12-2 | | [redacted] | Vicky Mehan | |
| 12/2 | 8:36 | [redacted] | Student Teaching | 10:38 |
| 12/2 | 957A | [redacted] | BHAT | 1048A |
| 12/2 | 1100 | [redacted] | [illegible] | |
| 12/2 | 12:30 | [redacted] | CST | 1:07 |
| 12/3 | 8pm | [redacted] | Eric | 807 |
| 12/3 | 0824 | [redacted] | Emmett | 0840 |
| | | [redacted] | BHAT | |
| 12/3 | 1023 | [redacted] | hearing support | 12:11 |
| 12/4 | 7:38 | [redacted] | Student Teaching | 10:38 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/4 | 2:20 | [redacted] | Mr Thurnbull | 2:57 |
| | | [redacted] | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/5 | 7:30 | [redacted] | Student Teaching | 10:38 |
| 12/5 | 7:36 | [redacted] | Panda | 8:50 |
| 12/5 | 7:36 | [redacted] | Panda | 8:50 |
| 12/5 | 7:36 | [redacted] | Panda | 8:50 |
| 12/5 | 7:37 | [redacted] | PANDA | 8:56 |
| 12/5 | 7:38 | [redacted] | Panda | 8:56 |
| 12/5 | 7:43 | [redacted] | PANDA | |
| 12/5 | 7:45 | [redacted] | Panda | 8:49 |
| ↓ | ↓ | [redacted] | ↓ | 8:48 |
| ↓ | ↓ | [redacted] | ↓ | 8:48 |
| ↓ | ↓ | [redacted] | ↓ | 8:48 |
| ↓ | ↓ | [redacted] | ↓ | |
| ↓ | ↓ | [redacted] | ↓ | 8:48 |
| 12/5 | 7:50 | [redacted] | ↓ | 8:49 |
| 12/5 | 8:10 | [redacted] | IEP Visit w/ Some | 8:50 |
| 12/5 | 8:30 | [redacted] | CANON | 9:10 |
| 12/5 | 8:36 | [redacted] | Panda | |
| 12/6 | 8:43 | [redacted] | PANDA | 10:49 |
| 12/5 | 8:43 | [redacted] | Panda | |
| 12/5 | 8:48 | [redacted] | Panda | |
| 12/5 | 8:48 | [redacted] | PANDA | |
| ~~12/5~~ | ~~8:53~~ | [redacted] | ~~PANDA~~ | |

12/5 8:49 [redacted] PANDA 9:44

12/5 8:49 [redacted] PANDA 8:49 10:49

12/5 8:49 [redacted] PANDA 8:49 10:49

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/5 | 8:51 | [redacted] | PANDA | 9:44 |
| ↓ | ↓ | | ↓ | ↓ |
| 12/5 | 10:45 | | [illegible] | 11:24 |
| | | | | |
| 12.5 | NOON | | SW SYDNEY FLAGE | 12:26 |
| 12.5 | 12:30 | | Mr. TurnBull | |
| 12/5 | 12:45 | | PANDA | 2:00 |
| ↓ | ↓ | | ↓ | 1:51 |
| ↓ | ↓ | | ↓ | 1:51 |
| ↓ | ↓ | | ↓ | 1:51 |
| ↓ | ↓ | | PANDA | |
| ↓ | 1:20 | | Demo Lunch | |
| 12/5 | 12:55 | | PANDA | 1:32 |
| 12/5 | 138 | | NURSING VISIT | 220 |
| | 138 | | " " | 220 |
| | 1:41 | | PANDA | |
| | 1:41 | | ↓ | |
| | 1:44 | | PANDA | |
| | 1:44 | | Panda | |
| 12/5 | 1:45 | | PANDA | |
| 12/5 | 1:47 | | PANDA | |
| 12/5 | 1:48 | | PANDA | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/5 | 1:49 | [redacted] | Panda | |
| 12/5 | 1:52 | [redacted] | Panda | |
| 12/5 | 1:54 | [redacted] | Panda | |
| 12/5 | 1:57 | [redacted] | Panda | |
| 12/8 | 10 | [redacted] | Needham | 1:20 |
| 12/8 | 10:20 | [redacted] | Music | |
| 12/9 | 7:22 | [redacted] | Spiritwear | |
| 12/ | 8:10 | [redacted] | Mrs Stry | 8:45 |
| 12-9 | | [redacted] | [illegible] | |
| 12/9 | 10:00 | [redacted] | Mtg | 12:15 |
| 12/9 | 956 | [redacted] | BHAT | 10:46A |
| 12/10 | 951 | [redacted] | CST | 12:22 |
| | | [redacted] | BHAT | |
| 12/10 | 11:57 | [redacted] | Book Fair | 2:15 |
| 12/10 | 12:00 | [redacted] | Book Fair | 2:15 |
| 12/10 | 8a | [redacted] | Book Fair | 924 |
| 12/11 | 802 | [redacted] | Meeting | 836 |
| 12/11 | 0935 | [redacted] | Medical Detectives | |
| 12/11 | 9:45 | [redacted] | Book Fair | 11:45 |
| 12/11 | 0945 | [redacted] | Corridy | |
| 12/11 | 11:09 | [redacted] | Spiritwear /Book Fair | 1:02 |
| 12/11 | 11:30 | [redacted] | book fair | 1:02 |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/11/25 | 12:40 | [redacted] | MS ERIN YOUNG | |
| 12/11/25 | 1:15 | | Book Fair | |
| 12/11/25 | 1:15 | | Book Fair | |
| 12/12/25 | 8:00 | | Book fair | 10:15 |
| 12/12/25 | 10:00 | | Wellness | 11:32 |
| 12-12 | 10:23 | | Lunch | 1:00 |
| 12-12 | 11:30 | | Book Fair | 12:30 |
| 12.12 | 11:44 | | Book fair | 1:44 |
| 12-15 | 9:30 | | meeting | 10:21 |
| 12-15 | 9:30 | | Meeting | 10:21 |
| 12/15 | 4:30 | | Music | |
| 12/15 | 11:30 | | Book Fair | |
| 12/15 | 11:30 | | Book fair | 1:31 |
| 12/15 | 1:10 | | Book fair | |
| 12/15 | 1:21 | | Book fair | 1:21/3pm |
| 12/16 | 7:30 | | SPIRITWEAR | |
| 12/16 | 8:00 | | Book Fair | 9:10 |
| 12/16 | 8:00 | | Book Fair | 9:45 |
| 12/16 | 9:40 | | Book Fair | 9 |
| 12/16 | 9:40 | | Book Fair | ? |
| 12/16 | 9:45 | | Book Fair | |
| 12/16 | 10:30 | | Restorative Circle | 11:19 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/16 | 11:30 | [redacted] | Book Fair | 2:28 |
| 12/16 | 11:30 | | Book Fair | 1:51 |
| 12/17 | | | Vinly Mehon | |
| | 10 | | BHAT | |
| 12/17 | 1037 | | hearing support | |
| 12/17 | 10:45 | | M.H: Media | 11/30 |
| 12/17 | 11:00AM | | intern | |
| 12/17 | 11:30 am | | Book Fair | 1:52 |
| 12/17 | 10:45 | | MH Media | 11:30 |
| 12/17 | 12 | | D+B Heat | |
| 12/18 | 7:34 | | Mtg | 8:28 |
| 12/18 | 7:57 | | Ms. He | 8:40 |
| | | | | |
| 12/18 | 7:59 | | Book Fair | 9:57 |
| 12/18 | 7:59 | | Xavier Vera | |
| 12/18 | 9:50 | | Book Fair | 12:28 |
| 12/18 | 10:00 | | Book Fair | 1:23 |
| 12/18 | 10:30 | | Montrose - Water | 10:57 |
| 12/18 | 11:45 | | meeting | |
| 12:18 | 2:0 | | IEP Meeting | 2:40 |
| 12.18 | 2:55 | | Book Fair | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/19 | 8:22 | [redacted] | Book Fair | 9:12 |
| 12/19 | 9:43 | | Fire Alarm | 9:56 |
| 12/19 | 10:00 | | Book Fair | 11:10 |
| 12/19 | 10:00 | | Generator Service | |
| 12/10 | 10:13 | | SPIRITWEAR | |
| [redacted] | | | | |
| 12/19 | 12:53 | | Child Study | 1:24 |
| 12/22 | 9:10 | | Child Study | ~~11:30~~ 11:00 |
| 12/22 | 10:00 | | Music | |
| 12/22 | 10:23 | | Mtg w/ Armand | |
| 12/22 | 10:27 | | Mtg w/ J. Story | 10:27 |
| 12/22 | 10:45 | | Repair - floor Clean | 12:00 |
| 12/22 | 12:00 | | [redacted] | |
| 12/22 | 12:33 | | 6th grade science outside speaker | ~~[illegible]~~ 1:55 |
| 12/22 | 1:37 | | Water meter | 1:42 |
| 12/28 | 1:37 | | water meter | 1:42 |
| 12/23 | 6:59 | | PICTURES w/ [redacted] | |
| 12/23 | 7:49 | | Mrs. Bocchieri | |
| 12/23 | 8:00 | | 7th Breakfast | 9:45 |
| 12/23 | 8:00 | | 7th Breakfast | 9:45 |
| 12/23 | 8:00 | | 7th Breakfast | 9:45 |
| 12/23 | 8:00 AM | | 7th grade breakfast | 9:45 |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/23 | 8:17 | [redacted] | Adler | 8:31 |
| 12/23 | 830 | [redacted] | party | |
| 12/23 | 840 | [redacted] | party | 943 |
| 12/23 | 8:59 | [redacted] | [illegible] | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 12/23 | 945 | [redacted] | | 1017 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 12/29/25 | 9:41 | [redacted] | HVAC SURVEY | 3:45 |
| 12/29/25 | 9:41 | | HVAC Survey | 3:45 |
| 12/29/25 | 9:41 | | HVAC Survey | 3:45 |
| 1-5-26 | 9am | | mtg | 9:21 am |
| 1/5/26 | 10:17 | | Music | |
| 1/6/26 | 743 | | CST | |
| 1/6/26 | 8:01 | | IEP meeting | 9:30 am |
| 1/6/26 | 8:01 | | ghe IEP meeting | 9:20 am |
| 1/6/26 | 8:10 | | [illegible] | |
| 1/6/26 | 850 | | coaching | 940 AM |
| 1/6/26 | 925 | | [illegible] | 955 |
| 1/6/26 | 953 | | BHAT | 1050 |
| 1/7 | 1036 | | hearing support | 1208 |
| 1/8/26 | 8:12 | | Meeting | 9:00am |
| 1/8/26 | 1:00 | | Meeting | 2:15 |
| 1/8/26 | 1:06 | | [illegible] | |
| 1/9/26 | 11:32 | | MEETING WITH EMMICH MICHAEL | 12:02 |
| [redacted] | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/13 | 235 | [redacted] | Spirituar | |
| 1/14 | 8:45 | | IEP Mtg | 9:45 |
| 1/14 | 9:24 | | Observation | 2:23 |
| 1/14 | 947 | | hearing support | |
| 1/14 | 10:35 | | BHAT | |
| 1/14 | 10:35 | | Meeting | |
| 1/14 | 11:40 | | Bacchieri | |
| 1/14 | 2:13 | | Nurse/Athletics | |
| 1/15 | 8:00 | | IEP | 8:15 |
| 1/15 | 2:15 | | Photos | |
| 1/15 | 9:09 | | ROOFCOATS | 12:14 |
| 1/15 | 9:09 | | | 12:14 |
| | 9:10 | | Roofer | 12:14 |
| | 9:10 | | ROOFER | 12:14 |
| | 9:50 | | H [redacted] | 10:22 |
| 1/20 | 851 | | Security check | 927 |
| 1/20 | 950 | | BHAT | 1052 |
| 1/20 | 1:55 | | Meeting | 2:23 |
| 1/20 | 1:55 | | meeting | 2:23 |
| 1/21 | 9:50 | | CST | |
| 1/21 | 9:55 | | IEP | |
| 1/21 | 9:58 | | IEP | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/21/26 | 8:41 | [redacted] | HVBFS | |
| 1/21 | 948 | | hearing support | 1231 |
| | | | BHAT | |
| ~~1/21/26~~ | ~~11:15~~ | | | |
| 1/21/26 | 1pm | | Student Teaching | |
| 1/21/26 | 1:07 | | SLP | |
| 1/22/26 | 7:45 | | SLP | 10:43 |
| 1/22/26 | 7:50 | | IEP | 9:04am |
| 1/22/26 | 8:49 | | CSUI | 10:28 |
| 1/22/26 | 10:00 | | meeting | |
| 1/22/26 | 10:03 | | Water Sampling | 10:26 |
| 1/22/26 | [illegible] | | Water Sampling | 10:26 |
| 1/22/26 | | | [signature] | |
| 1/22 | | | MUSIC | |
| 1/23 | 10:38 | | SLP | |
| 1/23 | 2:00 | | 4036 | 2:07 |
| 1/23 | 2:08 | | Music | |
| 1/27 | 10:15 | | IEP | 11:52 |
| 1/27 | 1021 | | chromebook | 1028 |
| 1/27 | 10:30 | | IEP | 11:50 |
| 1/27 | 1:35 | | SLP | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/25 | 7:17 | [redacted] | Student Teaching | 7:52 |
| 1/28 | 7:50 | [redacted] | IEP Meeting | 8:54 |
| 1/28 | 8:58 | [redacted] | [redacted] Meeting | 9:45 |
| 1/28 | 956 | [redacted] | CST | 11 57 |
| | | [redacted] | BHAT | |
| 1/28 | 10:58 | [redacted] | Barb | |
| 1/28 | 11:14 | [redacted] | | |
| 1/28 | 11:54 | [redacted] | panel | |
| 1/28 | 11:54 | [redacted] | Panel | |
| 1/28 | 11:54 | [redacted] | Panel | |
| 1/28 | 11:55 | [redacted] | Panel | |
| 1/28 | 11:55 | [redacted] | ↓ | |
| 1/28 | 11:55 | [redacted] | | |
| 1/28 | 1 30 | [redacted] | Repair floor cleaner | |
| 1/29 | 6:56 | [redacted] | Air Sampling | 7:40 |
| 1/29 | 8:00 | [redacted] | Fire panel | |
| 1/29 | 8 – | [redacted] | FIRE ALARM | |
| 1/29 | 9 | [redacted] | Meeting | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1/29 | 11:20 | [redacted] | CASA visit | 12:00 |
| 1/29 | 12:40 | [redacted] | SLP | |
| 1/29 | 1:00 | [redacted] | meeting | 1:30 |

1:30

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/29 | 6:03 | [redacted] | Music | |
| 1/29 | 8:00 | | meeting | 830 |
| 1/30 | 800 | | meeting | 830 |
| 1/30 | 7:57 | | FIRE ALARM | |
| 1/30 | 9:18 | | RE-ENT Rly MTG | 9:46 |
| 1/30 | 9:25 | | IEP | 10:20 |
| 2/2 | 10:05 | | Nurse audit | 11:38 |
| 2/2 | 10:15 | | Music | |
| 2/2 | 10:35 | | visit | |
| 2/3 | 7:40 | | Observation | 11:02 |
| 2/3 | 7:40 | | Observation | 11:22 |
| 2/3 | 7:42 | | observations | 11:22 |
| 2/3 | 8:05 | | IEP | 8:26 |
| 2/3 | 852 | | Laminator-Library | 912 |
| [redacted] | | | | |
| 2/3 | | | [illegible] Machine | |
| 2/3 | 939 | | BHAT | 1048A |
| 2/3 | 1045 | | hearing support | 1155 |
| 2/5 | 11:04 | | Visit [redacted] | 11:09 |
| 2/3 | 7:57A | | FIRE ALARM | |
| 2/3 | 114A | | NURSING VISIT | 1220P |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/4/26 | 7 30 | [redacted] | CST | 3:00 |
| 2/4/26 | 8:00 | [redacted] | Meeting | 8:37. |
| 2/4/26 | 8:39 | [redacted] | CST | 9:44 |
| | ~~8:42~~ | [redacted] | IEP mtg | ~~8:42~~ |
| | 9:49 | [redacted] | hearing support | |
| | | [redacted] | BHAT | |
| 2/4/26 | 10:50 | [redacted] | Boiler Room | |
| 2/5/26 | 9:41 | [redacted] | Water Sampling | 10:00 |
| 2/5/26 | 1:39 | [redacted] | Music | |
| 2/6/26 | 8:49 | [redacted] | IEP Meeting | 9:45 |
| 2/6/26 | 9:49 | [redacted] | IEP Meeting | 11:30 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2/6/26 | | [redacted] | [illegible] | |
| 2/6/26 | 1pm | [redacted] | Mrs - Stay | 2:00 |
| 2/6/26 | 2:20pm | [redacted] | Meeting Principal | [illegible] |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 1/9 | 842 | [redacted] | Apt Mrs Capman | |
| 2/9 | 850 | | Dr. Borders | 9:45 |
| 2/9 | 8:50 | | // | 9:45 |
| 2/9 | 8:57 | | CSO Sima | 0900 |
| 2/9 | 10:20 | | Music | |
| 2/9 | 11:00 | | Kithen D/W | 11:30 |
| 2/9 | 11 | | visit | 11:30 |
| 2/9 | 1 | | orthotics | |
| 2/10 | 7:43 | | Observation | 10:39 |
| 2/10 | 7:43 | | Observation | 10 39 |
| 2/10 | 7:43 | | Observation | 10:39 |
| 2-10 | | | Vocal Music | |
| 2 10 | 9:53 | | German | 10:48 |
| 2/10 | 9:53 | | german | 10.48 |
| 2/10 | 9:53 | | German | 10:48 |
| 2/10 | 9:53 | | german | 10.48 |
| 2/10 | 9:53 | | German | 10:48 |
| 2/10 | 9:53 | | German | 10:48 |
| 2/10 | 9:53 | | German | 10.48 |
| 2/10 | 9:54 | | German | 10:48 |
| 2/10 | 9:55 | | German | 10:48 |
| 2/10 | 959 | | BHA | 10:49 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/10/26 | 11:30 | [redacted] | Student Teacher | |
| 2/10/26 | 12:00 | [redacted] | APPT WITH PRINCIPAL | |
| 2/10/26 | 12:00 | [redacted] | APPT WITH PRINCIPAL | |
| 2/10/26 | 12:03 | [redacted] | German | 12:53 |
| 2/10/26 | 12:03 | [redacted] | German | 12:53 |
| 2/10/26 | 12:04 | [redacted] | German | 12:53 |
| 2/10/26 | 12:05 | [redacted] | German | 12:53 |
| 2/10/26 | 12:05 | [redacted] | German | 12:53 |
| 2/10/26 | ~~2~~ 1:25 | [redacted] | Mtg | 2:16 |
| 2/10/26 | 1:28 | [redacted] | meeting | |
| 2/10/26 | 1:57 | [redacted] | Placement test | 2:53 |
| 2/10/24 | 1:58 | [redacted] | volunteer cocoa cafe | |
| 2/10/26 | 2:08 | [redacted] | volunteer cocoa cafe | 3:30 |
| 2/10/26 | 2:26 | [redacted] | " | ~~4~~ 3:45 |
| 2/10/26 | 2:41 | [redacted] | Cocoa Cafe | |
| 2/11 | 9:30 | [redacted] | hearing support | 12:17 |
| 2/11 | ~~[illegible]~~ | [redacted] | BYHAT | |
| [redacted] | | | | |
| 2/11 | 10:33 | [redacted] | Tabling Event | |
| 2/11 | ↓ | [redacted] | ↓ | |
| 2/11 | ↓ | [redacted] | ↓ | |
| 2/11 | ↓ | [redacted] | ↓ | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/11 | 11:20 | [redacted] | Placement test | 12:20 |
| 2/12 | 8am | | Mtg - Mr Turnbull | 8:41 |
| 2 | 9:00 | | Mtg - Ms. Pegrah | |
| 2/12 | | | [illegible] | |
| 2/12 | 9:45 | | IEP MEETING | 10:52 |
| | 945 | | " " | 10:52 |
| 2/12 | 12:09 | | Ms Capman | 12:49 |
| 2/13 | 7:45 | | Meet w/ Counslor | |
| 2/13 | 7:48 | | Sports Physicals | |
| 2/13 | 9:02 | | Turnbull | ~~9~~ 938 |
| 2/13 | 10:50 | | Baseball | |
| 2/13 | 12:25 | | ecoPTO | |
| 2/13 | 12:25 | | Ecopto Meet | |
| 2/13 | 12:25 | | Ecopto meet | |
| 2/13 | 12:31 | | [illegible] | |
| 2/13 | 12:32 | | IEP meeting | |
| 2/13 | 12:32 | | IEP meeting | |
| 2/13 | 1:00 | | IEP | 1:30 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/13 | 1:02 | [redacted] | Choir | 1:44 |
| 2/13 | 1:02 | | Choir | 1:44 |
| 2/13. | 1:02 | | Choir | 1:44 |
| 2/13 | 1 03 | | Choir | 1:44 |
| 2/13 | 1:03 | | Choir | 1:44 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/13/26 | 1:02 | [redacted] | choir | 1:44 |
| 2/13 | 1:03 | | choir | 1:44 |
| 2/13 | 1:02 | | Choir | 1:44 |
| 2/13 | 1:03 | | Choir | 1:44 |
| 2/13 | 1:03 | | Choir | 1:44 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/18/25 | 8:30am | [redacted] | Speak w/ Mr. Emrich | |
| 2/18/26 | 915 | | Therap | 940 |
| 2/18/26 | 9:30 | | Counseling | |
| 2/18/26 | 948 | | hearing support | 11:57 |
| 2/18/26 | 9:55 | | German Meeting | 10:40 |
| 2/18/26 | 9:55 | | German | 10:40 |
| 2/18/26 | 9:55 | | German | 10:40 |
| 2/18/26 | 9:55 | | German | 10:40 |
| 2/18/26 | 9:55 | | Germom | 10:40 |
| 2/18/26 | 9:57 | | German | 10:40 |
| 2/18/26 | 9:58 | | German | 10:40 |
| 2/1826 | 9:58 | | | ~~40~~ |
| | | | BHAT | |
| 2/18 | 12:04 | | German | 12:50 |
| 2/18 | 12:04 | | German | 12:50 |
| 2/18 | 12:04 | | German | 12:50 |
| 2/18 | 12:05 | | German | 12:50 |
| 2/18 | 12:05 | | German | 12:50 |
| 2/18 | 12:53 | | IEP MTG | 1:56 |
| 2/18 | 1:42 | | Music | |
| 2/18 | 1:47 | | IEP | |
| 2/18 | 1:59 | | Placement test French | 2:55 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2-19-26 | 725 | [redacted] | CST | 9 40 |
| 2-19-26 | 8:00am | [redacted] | IEP Mtg | 8:44 |
| 2-19-26 | 8:00am | [redacted] | IEP mtg | 8:44 |
| 2/19 | 8 | [redacted] | IEP | 8:49 |
| 2/19 | 1 pm | [redacted] | IEP Meeting | 1:30 |
| 2/19 | 8:30am | [redacted] | Davina's IEP | 9:45 |
| 2/19 | 8:30am | [redacted] | " | 9:45 |
| 2/20 | 9:31 | [redacted] | walk through | 9:48 |
| 2/20 | 1:54 | [redacted] | IEP | 2:41 |
| 2/20 | 1:54 | [redacted] | IEP | 2:41 |
| | | [redacted] | | |
| 2/25 | 8:30 | [redacted] | Observation | 10:20 |
| 2/25 | 8:30 | [redacted] | TMS visit | 10:20 |
| 2/25 | 9:57 | [redacted] | " | 10:27 |
| 2-25 | 10 AM | [redacted] | [signature] | |
| | | [redacted] | BHA+ | |
| 2/25 | 10 36 | [redacted] | hearing support | 11 51 |
| 2/25 | 10:54 | [redacted] | walk through | |
| | | [redacted] | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2/26 | 7:28 | [redacted] | SPIRITWEAR | |
| 2/26 | 11:30 | [redacted] | Visit | |
| 2/26 | 11:21 | [redacted] | BOND | |
| 2/26 | 11:25 | [redacted] | BOND | |
| 2/26 | | [redacted] | BOND | |
| 2/26 | 1148 | [redacted] | Nursing Sp visit | 1241 |
| 2/26 | 1:13 | [redacted] | Counseling | |
| 2/26 | 1:41 | [redacted] | Mtg. w/Matt Auraud | |
| 2/26 | 1:49 | [redacted] | Student Teacher | |
| 2/27 | 7:08 | [redacted] | TECHNOLOGY | 7:38 |
| 3/2 | 8:13 | [redacted] | Ms Young | 8:45 |
| 3/2 | 8:13 | [redacted] | CST Mtg w/ Young | 8:45 |
| 3/2 | 8:22 | [redacted] | PAC | 9:42 |
| 3/2 | 8:27 | [redacted] | Parent Council | 9:42 |
| 3/2 | 8:27 | [redacted] | Parent Council | 942 |
| 3/2 | 8:30 | [redacted] | Parent Council | |
| 3-2 | 8:34 | [redacted] | Parent Council | 9:42 |
| 3-2 | 9:32 | [redacted] | Mrs Pegrem | 10:38 |
| 3/2 | 10:35 | [redacted] | Music | |
| [redacted] | | | | |
| 3/3 | 11:50 | [redacted] | Copier | 12:30 |
| | | [redacted] | | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/3 | 7:45 | [redacted] | Observation | 10:43 |
| 3/3/26 | 7:45 | | Observation | 10:43 |
| 3/3/26 | 7:45 | | observations | 10:43 |
| 3/3/26 | 7:55 | | IEP | 8:32 |
| 3-3 | 8:20 | | [illegible] | |
| 3-3-26 | 8:50 | | Turnbull | 9:30 |
| 3/3 | 9:55 | | BHAT | 1055 |
| 3/3 | 1:40 | | [illegible] | 1:46 |
| 3/4 | 8:00 Am | | IEP MTG. | 9:22 Am. |
| 3/4 | 9:09 | | TECHNOLOGY | |
| | | | BHAT | |
| 3/4 | 10:32 | | hearing support | 12:02 |
| 3/4 | 11:56 | | IEP | 1:15 |
| 3/4 | 12:00 | | IEP | 1:16 |
| 3/4 | 12:02 | | | |
| 3-4 | 12:05 | | IEP | ~~[illegible]~~ 1:15 |
| 3/5 | 730 | | SPIRITWEAR | 745 |
| 3/5 | 900 | | drop off | 9:04 |
| 3/5 | 9:21 | | Clerk | 9:27 |
| 3/5 | 1:50 | | Student Teacher | 2:40 |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/6/26 | 8am | [redacted] | IEP | 8:20am |
| 3/6/26 | 8am | [redacted] | IEP | 8:30am |
| 3/6/26 | 11:24 | [redacted] | Water Sampling | |
| 3/6/26 | 11:24 | [redacted] | Water Sampling | |
| 3/6/26 | 12:25 | [redacted] | Boiler Room | |
| 3/9/26 | 6:25 | [redacted] | Music | |
| 3/9/26 | 2:20 | [redacted] | Nurse | 2:33 |
| 3/10/26 | 7:55 | [redacted] | Guidance | 9:22 am |
| 3/10/26 | 8:30 | [redacted] | Observation | 9:55 am |
| 3/10/26 | 8:30 | [redacted] | Observation | 9:55am |
| 3/10/26 | 8:30 | [redacted] | Observation | 9:55am |
| 3/10/26 | 8:50 | [redacted] | IEP | 9:27am |
| 3-10-26 | 930 | [redacted] | Vendor Meeting | |
| 3/10/26 | 945 | [redacted] | Observation | 11:03am |
| 3/10/26 | 9:45 | [redacted] | IEP | 11:30 |
| 3/10/26 | 9:57 | [redacted] | BHAT | 1049A |
| 3/10/26 | 1:30pm | [redacted] | IEP | 1:38pm |
| ~~3/11~~ | ~~1023~~ | [redacted] | BHAT | |
| 3/11 | 1027 | [redacted] | CST hearing support | 1155 |
| 3/11 | 12:42 | [redacted] | IEP | 1:54pm |
| | | | | |
| | | | | |

N

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/12/26 | 9:07 | [redacted] | Mtg. w/ Matt Aurand | |
| 3/12/26 | 10:29 | [redacted] | Peer Thsp | 10:55 |
| 3/12/26 | 1:00 | [redacted] | [redacted] | |
| 3/12 | 1:30 | [redacted] | Kyle | 1:39 |
| 3/12 | 1:51 | [redacted] | CBVI | 2:26 |
| 3.12 | 7:59 | [redacted] | IEP MEETING | 8:52 |
| 3/12 | 10:15 | [redacted] | Laundry | 10:00 |
| 3/12 | 10:38 | [redacted] | Sportsmanship Workshop | 11:51 |
| 3/16 | 8:57 | [redacted] | Turnbull | 8:51 |
| 3/16 | 9:49 | [redacted] | Music | |
| 3/16 | 10:12 | [redacted] | walk through | 10:23 |
| 3/16 | 11:35 | [redacted] | observation | 1:05 |
| 3/16 | 11:56 | [redacted] | IEP meeting | 1:00 |
| 3-16 | 1:00 | [redacted] | 3rd IEP | 2:00 |
| 3/16 | 2:11 | [redacted] | ~~Meeting~~ w/ Pick Trent up. | 2:44 |
| 3/17 | 7:31 | [redacted] | Mrs. Boccarreri | 11:20 |
| 3/17 | 7:43 | [redacted] | Therapist | 8:55 |
| 3/17 | 8:34 | [redacted] | Fire Inspection | 11:02 |
| 3/17 | 8:34 | [redacted] | Laundry | 8:37 am |
| 3/17 | 9:55 | [redacted] | BHAT | 10:45A |
| 3/17 | 10:43 | [redacted] | hearing support | |
| | | [redacted] | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 03/17 | 11:12 | [redacted] | walk through | 11:23 |
| 3/17 | 11:52 | | Student Teacher | 12:50 |
| 3/17 | 1255 | | Compan Past | |
| 3/17 | 150 | | Music | |
| 3/18 | 7:21 | | Cutting Hair | |
| 3/18 | 7:22 | | STEM Presentation | |
| 3/18 | 7:31 | | Head Shaving | |
| 3/18 | 7:31 | | Head Shaving | |
| 3/18 | 8:07 | | ST. Baldricks | |
| 3/18 | 8:07 | | ST. Baldricks | |
| 3/18 | 8:07 | | St Baldricks | |
| 3/18 | 8 40 | | St Baldricks | |
| 3/18 | 830 | | St. Baldr. | 935 |
| 3 18 | 3:37 | | St. Baldricks | 9:34 |
| | | | st Baldricks | |
| | | | St Baldricks | |
| | | | St. Baldricks | 9:34 |
| 3/18 | 8:40 | | Head Shaving | 9:25 |
| 3/18 | 8:40 | | St. Baldrickr | |
| 3/18 | 8:45 | | ST BALDRICKS | 9:30 |
| 3/18 | 845 | | ST BALDRICKS | 9:30 |
| 3/18 | 8 45 | | St. Baldricks | |
| 3/18 | 9:40 | | St Baldricks | 10:45 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/18 | 9:00 | [redacted] | Shave heads | |
| 3/18 | 9:27 | | St. Boldrick's | |
| 3/18 | 9:27 | | ST. Baldrick's | |
| 3/18 | 9:30 | | St. Baldricks | |
| 3/18 | 9:30 | | St. Baldrick | |
| 3/18 | 9:37 | | St. Baldricks | |
| 3/18 | 9:40 | | 110 HNEF/Science | |
| 3/18 | 9:45 | | St BALDRICK | |
| 3/18 | 9:45 | | cut hair | 10:45 |
| 3/18 | 9:45 | | St Baldrick | 10:40 |
| 3/18 | 9:45 | | St Baldrick | 10:40 |
| " | " | | " | 10:45 |
| | | | " | " |
| " | " | | " | 10:45 |
| " | " | | " | 10:45 |
| " | " | | " | |
| " | " | | " | |
| " | " | | " | |
| 3/18 | 9:45 | | " | |
| 3/18 | 9:50 | | St. Baldricks | |
| 3/18 | 9:50 | | St Baldricks | |
| 3-18 | 9:50 | | St. Baldricks | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/18 | 9:56 | [redacted] | St baldricks | 10:15 |
| 3/18 | 10:43 | | St. Baldrians | |
| 3/18 | 1045 | | St Bald | |
| 3/18 | 1045 | | St Bald | |
| 3/18 | 10:53 | | Shave | |
| 3/18 | 10:55 | | Shave | |
| 3/18 | 10:55 | | St. Baldricks | 11:45 |
| 3/18 | 10:55 | | St Baldricks | |
| 3/18 | 10:55 | | St Baldtrick | 11:40 |
| 3/18 | 10:55 | | ST B | |
| 3/18 | 11:56 | | ST B | |
| 3/18 | 11:56 | | ST B | |
| 3/18 | 11AM | | ST B | |
| 3/18 | 11AM | | STB | |
| 3/18 | 11AM | | STB | |
| " | " | | STB | |
| 3/18 | 8:54 | | Re entry | |
| 3/19 | 8:00 | | IEP meet | 8:45 |
| 3/19 | 8:00 | | meeting | 8:45 |
| 3/19 | | | Vicky Mchm | |
| 3/19 | 10:52am | | Inspections | |
| | | | BHAT | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3/25 | 7:45 | [redacted] | Observation | 10:28 |
| 3/25 | 7:45 | [redacted] | Observation | 10:28 |
| 3/25 | 8:02 | [redacted] | Observation | 10:28 |
| 3/25 | 9:26 | [redacted] | IEP | 11:13 |
| 3/25 | 956 | [redacted] | hearing support | 1157 |
| | | [redacted] | BHAT | |
| 3/25 | 1150 | [redacted] | Nurs 6 sup | 1252 |
| 3/25 | 12:12 | [redacted] | Music | |
| 3/25 | 12:50 | [redacted] | meeting | 1:47 |
| 3/25 | 12:57 | [redacted] | MEETING | 1:47 |
| 3/25 | 2:12 | [redacted] | Brooke Garcia | 3:03 |
| 3/26 | 7:40 | [redacted] | observation | 11:25 |
| 3/26 | 7:45 | [redacted] | Observation | 11:25 |
| 3/26 | 10:01 | [redacted] | Student Fam | |
| 3/26 | 11:00 | [redacted] | [redacted] | |
| 3/26 | 12:05 | [redacted] | Kitchen | |
| 3/26 | 1:40 | [redacted] | Student Teacher | |
| 3/26 | 1:50 | [redacted] | 2w Persons | 2: |
| 3/27 | 7:35 | [redacted] | Safety Presentation | |
| 3/27 | 7:42 | [redacted] | Observation | 10:29 |
| 3/27 | 7:42 | [redacted] | observation | 10:29 |
| 3/27 | 7:42 | [redacted] | observation | 10:29 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 3-31 | | [redacted] | [illegible] | |
| 4/6 | 7:44 | | Observation | 10:40 |
| 4/6 | 7:44 | | observation | 10:40 |
| 4/6 | 7:44 | | observation | 10:40 |
| 4/6 | 7:58 | | IT Intern | |
| 4/6 | 8:23 | | orientation | |
| 4/6 | 8:57 | | Garden | |
| 4/6 | 8:57 | | Garden | |
| 4/6 | 10:00 | | Volunteer | |
| 4/6 | 10:35 | | Music | |
| 4/6 | 12:25 | | Geo thermal loop | |
| 4/7 | 7:23 | | [illegible] | |
| 4/7 | 7:53 | | Guidance | 8:50 |
| 4/7 | 8:37 | | Garden | |
| 4/7 | 8:37 | | Garden | |
| 4/7 | 8:57 | | BHAI | 1046A |
| 4/8 | 7:42 | | Observation | 10:51 |
| 4/8 | 7:42 | | observation | 10:51 |
| 4/8 | 7:42 | | observation | 10:51 |
| 4/8 | 8:10 | | Copier | 8:46 |
| 4-8 | | | [illegible] | |
| 4/8 | 9:45 | | IEP | 10:26 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/8 | 10^00 | [redacted] | hearing support | 11 30 |
| | | [redacted] | BHAT | |
| 4/8 | 10:54 | [redacted] | security Check | 11:01 |
| 4/8 | 11:44 | [redacted] | IEP | 1:06 |
| 4/8 | 12:53 | [redacted] | ank IEP | 1:57 |
| 4/9 | 7:45 | [redacted] | Observation | 10:44 |
| 4/9 | 7:45 | [redacted] | observation | 10:44 |
| 4/9 | 7:45 | [redacted] | observation | 10:44 |
| 4/9 | 8:58 | [redacted] | Building | 9:09 |
| 4/9 | 13:00 | [redacted] | IEP | 14:25 |
| 4/9 | 13:00 | [redacted] | IEP | 14:26 |
| 4/10 | 7:40 | [redacted] | observations | 10:41 |
| 4/10 | 7:40 | [redacted] | observations | 10:41 |
| 4/10 | 7:40 | [redacted] | Observations | 10:41 |
| 4/10 | 7:40 | [redacted] | Observation | 9:30 |
| 4/10 | 7:45 | [redacted] | / [redacted] | |
| 4/10 | 8:00 | [redacted] | IEP meeting | ~~8:02~~ 8:40 |
| 4/10 | 8:39 | [redacted] | coaching | 10:30 |
| 4/10 | 8:43 | [redacted] | Counseling | |
| 4/10 | 8:51 | [redacted] | IEP Mtg | ~~10:~~ 11:57 |
| 4/10 | 8:15 | [redacted] | RTk | |
| 4/10 | 9:34 | [redacted] | Water testing | 9:48 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/16 | 11:30 | [redacted] | NJHS | 12:00 |
| 4/16 | 11:30 | [redacted] | NJHS | 12:00 |
| 4/13 | 7:44 | [redacted] | observations | 9:53 |
| 4/13 | 7:44 | [redacted] | observations | 9:53 |
| 4/13 | 7:45 | [redacted] | observations | 9:53 |
| 4/13 | 8:31 | [redacted] | PAC | 9:30 |
| 4/13 | 8:32 | [redacted] | PAC | 9:30 |
| 4/13 | 10:20 | [redacted] | MSocc | |
| 4/13 | 10:20 | [redacted] | " | |
| 4/13 | 13:58 | [redacted] | EL VISTOR | 2:30pm |
| " | " | [redacted] | " | 2:20pm |
| 4/14 | 7:57 | [redacted] | Guidance | 8:52 |
| 4/14 | 8:20 | [redacted] | [illegible] | |
| 4/14 | 9:38 | [redacted] | BRAT | 1053 |
| 4/14 | 10:20 | [redacted] | Cooper [illegible] | 10:49 |
| [redacted] | | | | |
| 4/14 | 10:48 | [redacted] | Mercer CMO | |
| | | [redacted] | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/15 | 7:42 | [redacted] | Observation | 10:12 |
| 4/15 | 7:42 | [redacted] | Observation | 10:12 |
| 4/15 | 7:42 | [redacted] | Observation | 10:12 |
| | | [redacted] | BHAT | |
| 4/15 | 10 31 | [redacted] | hearing support | 11:49 |
| 4/15 | 12 34 | [redacted] | DCRHP | |
| 4/16 | 7:4[illegible] | [redacted] | Observation | 11:00 |
| 4/16 | 7:40 | [redacted] | Observation | 10:43 |
| 4/16 | 7:40 | [redacted] | Observation | 11:00 |
| 4/16 | 751 | [redacted] | mtg | 8:06 am |
| 4/16 | 11:34 | [redacted] | Copier | 12:15 |
| 4/16 | 11:48 | [redacted] | Observation | 12:00 |
| 4/16 | 1:55 | [redacted] | Meeting | 2:33 pm |
| 4/17 | 7:44 | [redacted] | observation | 10:12 |
| 4/17 | 7:44 | [redacted] | observation | 10:12 |
| 4/17 | 7:42 | [redacted] | Observation | 10:12 |
| 4/17 | 9:20 | [redacted] | Books observation | 11:00 am [redacted] |
| [redacted] | | | | |
| 4/17 | 11:15 | [redacted] | Group | 12:00 |
| 4/17 | 11:15 | [redacted] | Group | 12:00 |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/20/26 | 7:43 | [redacted] | observations | 10:49 |
| ~~4/20/26~~ | ~~7:43~~ | | observations | 10:49 |
| 4/20 | 7:45 | | Observations | 10:49 |
| 4/26 | 10:32 | | Music | |
| 4/20 | 11:50 | | obseration | |
| 4/21 | 7:25 | | SPIRIT WEAR | |
| 4/21 | 7:54 | | Guidance | 9:24 |
| 4/21 | 8:38 | | [illegible] | |
| 4-21 | | | [illegible] | |
| 4/21 | 10 - | | BEAT | 10:45A |
| 4/21 | 10:17 | | hearing support | 11:58 |
| 4/22 | 07:45 | | observations | 10:46 |
| 4/22 | 7:45 | | observations | 10:46 |
| 4/22 | 7:46 | | PANDA | 8:50 |
| 4/22 | 7:46 | | Observation | 10:46 |
| 4/22 | 7:46 | | PANDA | 8:48 |
| 4/22 | 7:47 | | PANDA | 8:49 |
| 4/22 | 7:47 | | Panda | 8:38 |
| 4/22 | 7:48 | | PANDA | 8:48 |
| 4/22 | 7:48 | | Panda | 8:47 |
| 4/22 | 7:49 | | Panda | |
| 4/22 | 7:49 | | Panda | |
| | " | | PANDA | 8:49 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/21/26 | 7:51 | [redacted] | PANDA | |
| 4/22/26 | 8:07 | [redacted] | Conference | 8:44 |
| 4/22/26 | 8:17 | [redacted] | Parker | 8:30 |
| 4/22 | 8:17 | [redacted] | PANDA | 8:50 |
| 4/22 | 8:45 | [redacted] | PANDA | 9:44 |
| 4/22 | 8:46 | [redacted] | PANDA | |
| 4/22 | 8:47 | [redacted] | PANDA | 9:49 |
| 4/22 | 8:47 | [redacted] | PANDA | 9:45 |
| 4/22 | 8:48 | [redacted] | PANDA | |
| | | [redacted] | SHAT | |
| 4/22 | 10:23 | [redacted] | Garden | |
| 4/22 | 12:51 | [redacted] | Panda | |
| ~~4/22~~ | ~~[illegible]~~ | [redacted] | ~~meeting~~ | ~~[illegible]~~ |
| 4/22 | 12:53 | [redacted] | PANDA | |
| 4/22 | 12:54 | [redacted] | PANDA | 1:57 |
| ↓ | | [redacted] | | 1:50 |
| 4/22 | 12:55 | [redacted] | Panda | 1:53 |
| 4/22 | 12:55 | [redacted] | meeting | |
| 4/22 | 12:56 | [redacted] | PANDA | 1:59 |
| 4/22 | 12:57 | [redacted] | PANDA | |
| 4/22 | 12:58 | [redacted] | PANDA | 1:51 |
| 4/22 | 12:58 | [redacted] | PANDA | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/22 | 1:00 | [redacted] | PANDA | 1:53 |
| 4/22 | 1:00 | [redacted] | PANDA | |
| 4/22 | 1:00 | [redacted] | PANDA | |
| 4/22 | 1:48 | [redacted] | PANDA | 2:45 |
| 4/22 | 1:48 | [redacted] | | |
| 4/22 | 1:49 | [redacted] | PANDA | 2:45 |
| 4/22 | 1:50 | [redacted] | PANDA | 2:48 |
| 4/22 | 1:51 | [redacted] | PANDA | |
| 4/22 | 1:51 | [redacted] | Panda | 2:45 |
| 4/22 | 1:51 | [redacted] | PANDA | 2:45 |
| 4/22 | 1:51 | [redacted] | PANDA | 2:35 |
| [redacted] | | | | |
| 4/23 | 8:30 | [redacted] | Observations | 10:43 |
| 4/23 | 8:40 | [redacted] | | 10:43 |
| 4/23 | ↓ | [redacted] | | 10:43 |
| 4/23 | 9:15 | [redacted] | CST | 10:00 |
| 4/23 | 10:13 | [redacted] | Water Sampling | |
| 4/23 | 11:37 | [redacted] | Student observation | 12:47 |
| 4/23 | 12:08 | [redacted] | [redacted] | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/24/26 | 7:41 | [redacted] | observation | 10:00 |
| 4/24/26 | 7:41 | [redacted] | observation | 11:00 |
| 4/24/26 | 7:41 | [redacted] | observation | 11:00 |
| 4/24 | 9:35 | [redacted] | Observation | 10:52 |
| 4/24 | 12:50 | [redacted] | Meeting CST | |
| 4/24 | 1:00 | [redacted] | Meeting CST | 1:30 |
| 4/24 | 1:20 | [redacted] | meeting IEP | 1:56 |
| 4/27 | 7:44 | [redacted] | observation | 9:58 |
| 4/27 | 8:52 | [redacted] | observation | 9:58 |
| 4/27 | 7:51 | [redacted] | observation | 9:58 |
| 4/27 | 8:03 | [redacted] | drop off | |
| 4/27 | 8:45 | [redacted] | meeting | |
| 4/27 | 8:55 | [redacted] | meeting | 930 |
| 4/27 | 10:28 | [redacted] | walk through | 10:42 |
| 4/27 | 10:35 | [redacted] | Music | [illegible] |
| 4/27 | 11:37 | [redacted] | Music | |
| 4/27 | 1143 | [redacted] | NJSD | |
| 4/28 | 7:57 | [redacted] | Guidance | 9:27 |
| 4-28 | | [redacted] | [illegible] | |
| 4/28 | 10/23 | [redacted] | hearing support | 1100 |
| 4/28 | 11:02 | [redacted] | walk through | 11:11 |
| 4/28 | 11:12 | [redacted] | meeting | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/29 | 7:44 | [redacted] | Observation | 10:21 |
| 4/29 | 7:44 | | | 10:21 |
| 4/29 | 7:44 | | | 10:21 |
| 4/29 | 9:00 | | AAC | |
| | | | BHAT | |
| | 12:22 | | Interview | |
| | 12:54 | | Interview | |
| 4/29 | 1:25 | | Interview | |
| 4/ | | | | |
| 4/30 | 7:40 | | Observation | 10:42 |
| 4/30 | 7:40 | | | 10:42 |
| 4/30 | 7:40 | | | 10:40 |
| 4/30 | 7:56 | | Appt. | 8:30 |
| 4/30 | 8:22 | | Delivery | 8:22 |
| 4/30 | 8:35 | | Pick up | |
| 4/30 | 8:48 | | Mrs. Bocchini | |
| 4/30 | 8:40 | | Nicoletti | |
| 4/30 | 9:45 | | CST | |
| 4/30 | 10:30 | | Dropoff props | 11:55 |
| 4/30 | 11:00 | | CASA | |
| 4/30 | 12:12 | | Montrose | 12:30 |
| 4/30 | 12:47 | | Brand | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 4/30 | 2:00 | [redacted] | Music | |
| 5/1 | 7:48 | | Observations | 9:57 |
| 5/1 | 7:48 | | ↓ | 9:57 |
| 5/1 | 7:48 | | | 9:57 |
| 5/1 | 9:45 | | Meeting 8th grade | 10:39 |
| 5/1 | 9:45 | | 8th Grade Committee | 10:39 |
| 5/1 | 9:45 | | 8th Grade mtg | 10:39 |
| 5/1 | 1:49 | | class visits | |
| 5/4 | 7:40 | | PTO | 8:15 |
| 5/4 | 7:40 | | PTO | 8:15 |
| 5/4 | 7:45 | | Shadowing | |
| 5/4 | 10:05 | | Music | |
| 5/4 | 1:23 | | interview | 1:40 |
| 5/4 | 145 | | Nurse visit | 150 |
| 5-5 | | | [illegible] | |
| 5-5 | 10:18 | | PTO Luncheon | |
| 5-5 | 10:23 | | Geo thermal | |
| 5-5 | 10:23 | | Geo thermal | |
| 5-5 | 10:22 | | PTO Lunch | |
| 5/5 | 10:42 | | [redacted] | 1/10 |
| 5/5 | 10:35 | | PTO lunch | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/6 | 10 | [redacted] | BHAT | |
| 5/6 | 10:25 | [redacted] | PTO | 12:45 |
| 5/6 | 10:50 | [redacted] | PTO | 12:45 |
| [redacted] | | | | |
| 5/6/26 | 2:30 | [redacted] | Team Photography | 3:32 |
| 5/7/26 | 9:28 | [redacted] | Nurse (Lucia) | |
| 5/7/26 | 9:28 | [redacted] | Nurse (Lucia) | |
| 5/7/26 | 10:20 | [redacted] | PTO | 10:30 |
| 5/7/26 | 12:15 | [redacted] | Montrose | 12:37 |
| 5/8/26 | 10:26 | [redacted] | Fun | 1:23 |
| 5/8/26 | 10:42 | [redacted] | NJHS | ~~10:42~~ 11:30 |
| 5/8 | 10:42 | [redacted] | NJHS | ~~10:42~~ 11:30 |
| 5/8 | 12:00 | [redacted] | Program Silver award | 12:45 |
| 5/8 | 2:22 | [redacted] | PTO | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/11 | 10:16 | [redacted] | Music | |
| 5/11 | 12:28 | [redacted] | | 12:51 |
| 5/12 | 7:55am | [redacted] | Guidance | 9:25am |
| 5-12 | 8 20 | [redacted] | Vicky Mechum | |
| 5/12 | 955 | [redacted] | BHAT | 1045 |
| 5/12 | 1023 | [redacted] | Security check | 1041 |
| 5/12 | 1024 | [redacted] | hearing support | 1200 |
| 5/12 | 12:59 | [redacted] | CBUI / Schooling | 1:51 |
| 5/12 | 1:56 | [redacted] | Music | |
| 5/13 | 8:30 | [redacted] | ROOF | 8:57 |
| 5/13 | 9:53 | [redacted] | CST | |
| 3/13 | 10 | [redacted] | BHAT | |
| 5/13 | 1100 | [redacted] | classroom Visit | 1:40 |
| 5/13 | 1:00 | [redacted] | Classroom visit | 1:40 |
| 5/14 | 11 50 | [redacted] | interview | 12:30 |
| 5/14 | 1:38 | [redacted] | Bulb prog | |
| 5/14 | 1:38 | [redacted] | | |
| 5/14 | 200 | [redacted] | interview | |
| 5/15 | 8:59AM | [redacted] | classroom visit - Russell | 12:37 |
| 5/15 | 9:21 | [redacted] | Classroom visit Russell | 12:37 |
| 5/15 | 12:49 | [redacted] | pickup | 12:49 |
| | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5-18-26 | 8:56 | [redacted] | IEP | 9:40 |
| 5/18 | 10:25 | [redacted] | Music | |
| 5/18 | 12:48 | [redacted] | Visit | |
| 5-18 | 1:00 | [redacted] | SD MEETING | 1:30 |
| 5/18 | 12:59 | [redacted] | CBVI | 1:38 |
| 5/18 | 2:15pm | [redacted] | AFLAC | |
| 5/19 | 7:53am | [redacted] | Guidance | 9:30 |
| 5/19 | | [redacted] | [illegible] | [illegible] |
| 5/19 | 957 | [redacted] | DHAT | 1046 |
| 5/19 | 1020 | [redacted] | hearing support | 1148 |
| 5/19 | 145 | [redacted] | LA Presentation | |
| 5/19 | 1:45 | [redacted] | ISP | |
| 5/19 | 1:45 | [redacted] | ISP Presentation | |
| 5/19 | 1:45 | [redacted] | " " | |
| 5/19 | 1:45 | [redacted] | ISP | |
| 5/19 | 1:46 | [redacted] | ISP | |
| 5/19 | 1:48 | [redacted] | ISP | |
| 5/19 | 1:46 | [redacted] | ISP | |
| 5/19 | 1:48 | [redacted] | ISP | |
| 5/19 | 1:48 | [redacted] | ISP | |
| 5/19 | 1:50 | [redacted] | ISP | |
| 5/19 | 1:50 | [redacted] | ISP | |

# TIMBERLANE MIDDLE SCHOOL

## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/19 | 2:00 | [redacted] | ISP | |
| 5/19 | 1:52 | [redacted] | ISP | |
| 5/19 | 1:53 | [redacted] | ISP | |
| 5/19 | 1:53 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP Chris- | |
| 5/19 | 1:55 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP | |
| 5/19 | 1:53 | [redacted] | ISP | |
| 5/19 | 1:5 | [redacted] | ISP | |
| 5/19 | 1:5 | [redacted] | ISP | |
| 5/19 | 1:52 | [redacted] | ISP | |
| 5/19 | 1:54 | [redacted] | ISP | |
| 5/19 | 1:54 | [redacted] | ISP | |
| 5/19 | 1:57 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP | |
| 5/19 | 1:55 | [redacted] | ISP | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/19/25 | 1:57 | [redacted] | Presentation | |
| " | " | [redacted] | La Presentation | |
| 5/19/25 | 1:58 | [redacted] | " " | |
| " | " | [redacted] | " " | |
| 5/19 | 1:59 | [redacted] | " | |
| " | " | [redacted] | " | |
| " | " | [redacted] | " | |
| 5/19 | 1:58 | [redacted] | " | |
| " | " | [redacted] | " | |
| " | " | [redacted] | " | |
| " | " | [redacted] | " | |
| 5/19 | 1:58 | [redacted] | La Presentation | |
| " | " | [redacted] | ICP " | |
| 5/19 | 2:00 | [redacted] | ICP | |
| 5/19 | 2:00 | [redacted] | ISP | |
| 5/19 | 2:00 | [redacted] | ISP | |
| 5/19 | 2pm | [redacted] | ISP | |
| 5/19 | 2pm | [redacted] | ISP | |
| 5/19 | 2pm | [redacted] | ISP | |
| 5/19 | 2PM. | [redacted] | ISP | |
| 5/19 | 2Pm | [redacted] | ISP | |
| 5/19 | 2p | [redacted] | ISP | |
| 5/19 | 2p | [redacted] | ISP | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 2:00 | 5/19/26 | [redacted] | presentation | |
| 2:00 | 5/19/26 | | presentation | |
| 5/19/26 | 2:00 | | presentation | |
| 5/19/26 | 2:00 | | [illegible] | |
| 5/19/26 | 2:00 | | presentation | |
| 5/19/26 | 2:10 | | presentation | |
| 5/19/26 | 2:00 | | presentation | |
| 5/20/26 | 7:40 | | meeting | |
| 5/20/26 | 10am | | sign out | |
| 5/20/26 | 10:40 | | [illegible] | |
| 5/20/26 | 10:42 | | Niccoletti | |
| 5/20 | 10:44 | | Niccoletti | |
| 5/20 | 12:47 | | meeting CST | |
| 5·20 | 12:52 | | MEETING | 1:30 |
| 5/20 | 12:52 | | CST mtg. | 1:45 |
| 5-20 | 2:20 | | [illegible] | |
| 5/21 | 10:00AM | | Mercer CMO | |
| 5/21 | 10:38 | | daughter | |
| 5/21 | 11:10 | | CST mtg | 11:57 |
| | | | | |
| | | | | |
| | | | | |

2026

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5-22 | 11:18 | [redacted] | Boys Group | 12:05 |
| 5-22 | 11:21 | [redacted] | Boys Group | 12:05 |
| 5- | 8:55 | [redacted] | Garcia | 9:46 |
| 5/26 | 958 | [redacted] | BHAT | 1045 |
| [redacted] | | | | |
| 5/26 | 12:04 | [redacted] | Music | |
| 5/27 | | [redacted] | Lily Meehan | |
| | | [redacted] | BHAT | |
| 5/27 | | [redacted] | event | |
| 5-27 | 1:00 | [redacted] | Empire Fitness Services - PM | |
| 5/27 | 1:09 | [redacted] | Meeting / Abdalla | 2:37 |
| 5/28 | 7:29 | [redacted] | Spiritwear | |
| 5/28 | 841 | [redacted] | Covelyn Room | 9:50 |
| 5/28 | 9:42 | [redacted] | 8th grader transition | 10:15 |
| 5/28 | 10:40 | [redacted] | Prudential | 12:00 |
| 5/28 | 12:53 | [redacted] | PLTW | |
| 5/28 | 2:30 | [redacted] | CST | |
| 5/29 | 7:48 | [redacted] | Music | |
| 5/29 | 07:45 | [redacted] | Suspension | 7:52am |
| 5/29 | 8:58 | [redacted] | ES. Project | 9:50am |
| 5/29 | 11:20 | [redacted] | Boys Group | # |
| 5/29 | 11:20 | [redacted] | — | |
| [redacted] | | | | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 5/29 | PS | [redacted] | Tag | |
| 6/1 | 10:20 | | Music | |
| 6/1 | 10:47 | | visit mom | 12:01 |
| 6/1 | 11:24 | | TMS Tour | 12:03 |
| 6/1 | 11:24 | | TMS Tour | 12:03 |
| 6/2 | 8:50 | | CST | 11:03 |
| 6/2 | 8:55 A | | Reunion | 9:00 Am |
| 6/2 | 8:55 | | meeting | 11:03 |
| 6-2 | | | Kelly Mehan | |
| 6-2 | 10:40 | | Puppet Shows | 2:45 pm |
| 6/2 | 9:54 | | CST | 10:43 A |
| 6/2 | 10:25 | | hearing support | 11:39 |
| 6/2 | 10:53 | | Lunch | 2:45 pm |
| 6/2 | 10:53 | | Lunch | 11:26 A |
| 6/2 | 10:53 | | Faculty B | 11:27 |
| 6/2 | 1:27 | | Capital Health | |
| 6/3 | 8:40 | | nurse | |
| 6/3 | 9:02 | | Field Trip | 2:46. |
| | | | BHAT | |
| 6/3 | 10:20 | | Geothermal Room | |
| 6/3 | 10:37 | | Brunch | 12:11 |
| 6/3 | 10:37 | | Lunch | 11:40 |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/3/26 | 10:40 | [redacted] | ...ude PAL Branch | 11:42 |
| [redacted] | | | | |
| 6/3/26 | 11:46 | [redacted] | Mrs. Bocchini | |
| 6/3/26 | 12:15 | [redacted] | Observation | |
| 6/4/26 | 7:30 | [redacted] | Spiritwear | |
| 6/4/26 | 745 | [redacted] | reentry | 835 |
| 6/4/26 | 745 | [redacted] | reentry | 820 |
| 6/4/26 | 8:32 | [redacted] | observation | 11:43 |
| 6/4/26 | 8:33 | [redacted] | " | 11:43 |
| 6/4/26 | 8:38 | [redacted] | Thinking Classroom | 11:44 |
| 6/4/26 | 8:38 | [redacted] | " | 11:44 |
| 6/4/26 | 8:43 | [redacted] | visit | 11:02 |
| 6/4/26 | 8:45 | [redacted] | [redacted] | |
| 6/4/26 | 8:45 | [redacted] | | |
| 6/5/26 | 8:00 | [redacted] | Zoo trip | |
| 6/5/26 | 7:53 | [redacted] | Zoo trip | |
| 6/5/26 | 7:54 | [redacted] | Zoo trip | |
| 6/5/26 | 7:54 | [redacted] | Zoo trip | |
| 6/5/26 | 8 | [redacted] | Zoo | |
| 6/5/26 | 8:07 | [redacted] | Zero | |
| | | [redacted] | Zoo | |
| 6/5 | | [redacted] | Zoo | |

m

| | | |
|---|---|---|
| 6/5 | 8:09 | [redacted] 200 |
| 6/5 | 8:10 | [redacted] Field trip |
| 6/5 | 8:10 | [redacted] |
| 6/5 | 8:10 | |
| 6/5 | 8:10 | |
| 6/5 | 8:10 | |
| 6/5 | 8:10 | |
| 6/5 | 8:10 | |
| 6/5 | 80 | |
| 6/5 | 8:10 | |
| 6/5 | 8:10 | |
| 6/5 | 8:12 | |
| 6/5 | 8:12 | |
| 6/5 | 8:12 | |
| 6/5 | 8:13 | |
| 6/5 | 8:15 | |
| 6/5 | 8:16 | |
| 6/5 | 8:15 | |
| 6/5 | 8:15 | |
| 6/5 | 8:13 | |

6/15 820 [redacted] 700
820 [redacted] 200 TRIR

6/15 830 [redacted] 200
6/15 830 [redacted] 200
6/15 8:30 [redacted] 200
6/15 8:30 [redacted] 200
200
6/15/

6/5/26 9:00 [redacted] ROOF

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/5 | 9:15 | [redacted] | Amazing Race | 9:55 |
| 6/8 | 10:10 | [redacted] | Music | |
| ~~6/8~~ | ~~12:48~~ | [redacted] | | |
| 6/8 | 1:30 | [redacted] | Meeting w/ Mr. Emmich | 2:00 |
| 6/8 | 1:45 | [redacted] | meeting / Ms McMinnamon) | |
| 6/9 | 7:30 | [redacted] | MEET MR EMMICH | |
| 6/9 | 7:[illegible] | [redacted] | SPIRITWEAR | |
| 6/9 | 7:50 | [redacted] | Guidance / Therapist | 9:30 am |
| 6-9 | | [redacted] | [illegible] | / |
| 6-9 | 8:00 am | [redacted] | [redacted] | 2:30 pm |
| 6-9 | 8:38 | [redacted] | Medical Det. | 9:50 |
| [redacted] | | | | |
| 6-9 | 12:22 | [redacted] | Class Shadowing | 1:00 |
| 6-9 | 12:45 | [redacted] | Medical Delcone | 2 pm |
| 6-10 | 8:00 | [redacted] | [redacted] | 3:30 pm |
| 6/10 | 8:15 | [redacted] | Reading Event | 9:19 |
| | | [redacted] | BHAT | |
| 6/10 | 11:52 | [redacted] | Wellness | 12:55 |
| 6/10 | 12:25 | [redacted] | LIFT INSP DUA | |
| 6/11 | 9:05 | [redacted] | Fire Alarm | 9:21 |
| 6/11 | 9:32 | [redacted] | CBCI | 10:04 |
| 6/11 | 10:00 | [redacted] | IT | |

# TIMBERLANE MIDDLE SCHOOL
## Visitor Sign In/ Out

| DATE | TIME IN | NAME | REASON FOR VISIT | TIME OUT |
|---|---|---|---|---|
| 6/11 | 11:23 | [redacted] | Mrs. Borchner | |
| 6/12 | 8:52 | | Laundry Pickup | 9:03 |
| 6/12 | 8:33 | | [illegible] Needham | 9:33 |
| 6/12 | 10:10 | | SPIRITUALITY | |
| 6/12 | 10:46 | | Canteen Run | 12:51 |
| 6/12 | 11:18 | | NJYS | |
| 6/12 | 11:13 | | NJYS | |
| 6/12 | 12:55 | | visit with Mr. Turnbull | |
| 6/12 | 1:45 | | medical [illegible] | |
| 6/12 | 2:00 | | Ms Stimmler | |
| 6/15 | 10:43 | | Music | |
| 6/15 | 2:25 | | LAUNDRY | 2:28 |
| 6/16 | 7:30 | | Therapist | 9:00 |
| 6-16 | | | [illegible] | |
| 6-16 | 8:40 | | CST | 10:04 |
| | | | BHAT | |
| 6-16 | 1:15 | | Mrs. Baldwin | 1:54 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |