# Exhibit C

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/2 | [redacted] | | | Tech |
| 9/2 | | | | |
| 9/2 | | 6:50 | | New Gym |
| 9/2 | | 7:10 | | New Gym |
| 9/2 | | 7:28 | 1:39 | Student Teaching |
| 9/2 | | 7:31 | 1:15 | Student Teaching |
| 9/2 | | 7:40 | [illegible] | |
| 9/2 | | 9:25 | | consuelor |
| 9/2 | | 10:50 | 11:05 | Counselor |
| 9/2 | | 11:01 | 1:14 | photos |
| 9.2 | | 2pm | | |
| 9-2 | | 2pm | | |
| 9-2 | | | | |
| 9/3 | | | | |
| 9/3 | [redacted] | | | |
| 9/13 | | | | Tech |
| 9/3 | | | | LOPS |
| 9/3 | | | | |
| 9/3 | | 7:30 | | Student Teaching |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
| --- | --- | --- | --- | --- |
| 9/4 | [redacted] | 2:06 | | |
| 9/5 | [redacted] | | | Tech |
| 9/5 | [redacted] | 9:15 | 12:57 | ST |
| 9/5 | [redacted] | 8:14 | 1:30 | Student Teaching |
| 9/5 | [redacted] | | | [illegible] |
| 9/6 | [redacted] | [redacted] | | [redacted] |
| 9/5 | Pl[redacted] | 10:05 | | Meeting |
| 9/5 | [redacted] | 13:03 | | Meeting |
| 9/5 | [redacted] | 13:03 | | " |
| 9/5 | [redacted] | | | |
| 9/8 | [redacted] | | | Tech |
| 9/8 | [redacted] | 9:15 | | ST |
| 9/8 | [redacted] | 8:46 | | Student Teacher |
| 9/8 | [redacted] | 9:15 | 9:50 | Boiler Inspection |
| 9/8 | [redacted] | 9:15 | 9:50 | " |
| 9/8 | [redacted] | 9:15 | 9:50 | " |
| 9/8 | [redacted] | 9:25 | | Student Teacher |
| 9/8 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/8 | [redacted] | 10:20 | 11:16 | appointment |
| 9/8 | | 11:55 | 2:00 | Piano tuning |
| 9/8 | | 12:46 | | H.S Visit |
| 09/08 | P/O [redacted] | [redacted] | | [redacted] |
| 9/9 | | | | |
| 9/9 | [redacted] | 7:50 | | meeting |
| 9/9 | | 8:00 | | Construction |
| 9/9 | | 8:00 | | Construction |
| 9/9 | | 903 | | Meeting |
| 9/9 | | | | [illegible] |
| 9/9 | | 9:35 | 10:20 | College Visit |
| 9/9 | | 10:41 | | Nicole Gelman |
| 9/9 | | 11:09 | | |
| 9/9 | | 12[illegible] | 12[illegible] | [illegible] |
| 9/9 | | 1:54 | 2:34 | [illegible] |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/3 | [redacted] | 7 30 | 2 21 | Student teaching |
| 9/3 | [redacted] | 7:40 | | Photo |
| 9.3 | [redacted] | | | Phot |
| 9/3 | [redacted] | | | |
| 9/3 | [redacted] | | | Lode |
| 9/3 | [redacted] | | | [illegible] |
| 9-3 | [redacted] | | | |
| 9/3 | | | | |
| 9/3 | [redacted] | 12:00 | 12:57 | [illegible] |
| | [redacted] | | | |
| 9/4 | [redacted] | | | Tech |
| 9/4 | [redacted] | 9:22 | | Student teach |
| 9/4 | [redacted] | 7:39 | | Student Teacher |
| 9/4 | [redacted] | 7:41 | | Student teach |
| 9/4 | [redacted] | 9:45 | | counselor |
| 9/4 | [redacted] | 10:10 | | Athletics |
| 9/4 | [redacted] | 1230 | | cafe |
| 9/4 | [redacted] | 12:31 | | Student visit |
| | [redacted] | 1:20 | | Guidance |
| 9/4 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
| --- | --- | --- | --- | --- |
| 10-8 | [redacted] | 7:46 | | TCNJ |
| 10.8 | [redacted] | 7:41 | | TCNJ |
| 10/8 | [redacted] | 7:41 | | TCNJ |
| 10/8 | [redacted] | 7:48 | | TCNJ |
| 10/8 | [redacted] | 7:50 | 11:15 | TCNJ |
| 10/8 | [redacted] | 8:05 | | |
| 10-8 | [redacted] | 840 | | meeting |
| 10-8 | [redacted] | 9:10 | 9:30 | Copier |
| 10-8 | [redacted] | 10:00 | 10:23 | counseling |
| 10/8 | [redacted] | 11:10 | | Classroom Lora Durr |
| 10/8 | [redacted] | 11:12 | 11:30 | college visit |
| 10/8 | [redacted] | 12:57 | 1:19 | college visit |
| 10/8 | [redacted] | 1:35 | | interview |
| 10/8 | [redacted] | 1:40 | 2:50 | Syracuse University |
| 10/8 | [redacted] | 1:55 | 2:29 | Michelle Brennan |
| 10/8 | [redacted] | 1:50 | 2/30 | MRS BRANGELO |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/7 | | | | |
| 10/7 | [redacted] | 7:00 | 2:30 | Tech |
| 10/7 | [redacted] | 8am | 8:05 | Student meeting |
| 10/7 | [redacted] | | Visiting Mechanic | |
| 10/7 | [redacted] | 9:40 | 10:15 | college rep |
| 10/7 | [redacted] | 11:00 | | college Rep |
| 10/7 | [redacted] | 11am | | [illegible] |
| 10/7 | [redacted] | 12:00 | 12:46 | Meeting with Ms. Buono |
| 10/7 | [redacted] | 12:45 | 2:11 | CST |
| 10/7 | [redacted] | 1:15 | 1:24 | |
| 10/7 | [redacted] | 2:00 | 2:10 | College Rep |
| 10/8 | [redacted] | | | |
| 10/8 | [redacted] | 7:35am | | Ms Buono |
| 10/8 | [redacted] | 7:40 | | TCNJ observation |
| 10/8 | [redacted] | 7:40 | | TCNJ |
| 10/8 | [redacted] | 7:43 | | TCNJ |
| 10/8 | [redacted] | 7:44 | | TCNJ |
| 10/8 | [redacted] | 7:44 | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/10 | | | | |
| 9/10 | [redacted] | | | Tech |
| 9/10 | | 845 | | Service |
| 9/10 | P10 [redacted] | [redacted] | | [redacted] |
| 9/10 | [redacted] | 6:00 | | maintenance |
| 9/10 | | 6:00 | | MAINT. |
| 9/10 | | 9:40 | 10:05 | College Visit |
| 9/10 | | 9:41 | 10:05 | College Visit |
| 9/10 | | 9:42 | 10:05 | College visit |
| 9/10 | | 9:55 | 10:20 | Morse |
| 9/10 | | 1030 | 1200 | Fire Alarm |
| | | | | BHAT |
| | | 11:07 | | college visit |
| | | 11:54 | | IEP DISCUSSION |
| 9/10 | | 12:22 | 12:45 | fire alarm |
| 9/10 | | 12:22 | 12:45 | fire alarm |
| 9/10 | | 12:59 | 1:42 | College Visit |
| 9/10 | | 1:40p | | College Visit |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/11 | | | | Tech |
| 9/11 | [redacted] | 6Am | | BLEACHER MATS |
| 9/11 | | 6Am | | GYMNASIUM |
| 9/11 | | 7:50 | | App |
| 9/11 | | 9:20 | | IT |
| 9/11 | | | | |
| ~~9/11~~ | | 9:51 | | Appointment |
| 9/11 | | [redacted] | | |
| 9/11 | P/O [redacted] | 10:02 | 10:12 | College visit |
| 9/9 | [redacted] | | | Vicky Mechem |
| 9/10 | | 11:00 | 11:30 | College visit |
| 9/11 | | 11:55 | | appointment |
| 9/11 | | 1256 | | |
| 9/11 | | 1:50 | | College visit |
| 9/11 | | 1:57 | 3:10 | Measure shades |
| 9/11 | [redacted] | 2:11 | | College visit |
| 9/11 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/16 | [redacted] | | | Tech |
| 9/16 | | | | [illegible] |
| 9-16 | | 7:13 | | |
| 9/16 | | 9:40 | | college rep |
| 9/16 | | 12 | | NJHS meeting |
| 9/16 | | 12 | | NJHS Meeting |
| 9/16 | | 1:04 | 1:58 | [illegible] |
| 9/16 | | 1:40 | 2:20 | College visit |
| 9/16 | | | | N. Dolan |
| 9/16 | | 1:55 | | |
| 9/17 | | 7:00 | 2:30 | Tech |
| 9/17 | | 7:20 | 7:33 | Mr. Smith |
| 9/17 | | 7:45 | | Student teaching |
| 9/17 | | 7:48 | 11:14 | Student Teaching |
| 9/17 | | 7:46 | 11:17 | Student Teaching |
| 9/17 | | 7:49 | | Student teaching |
| 9/17 | | 7:47 | | Student teaching |
| 9/17 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/12 | | | | |
| 9/12 | [redacted] | 9:48 | | |
| 9/12 | | 10:26 | 10:45 | |
| 9/12 | | 11:11 | 11:49 | |
| 9/12 | | 1:20 | | |
| 9/12 | | 1:55 | | |
| 9/15 | | | | |
| 9/15 | | | | Tech |
| 9/15 | | 0745 | 1140 | Fire Alarm |
| 9/15 | | 8:05 | 9:44 | appointment |
| 9/15 | | | | [illegible] |
| 9-15 | | 9:17 | | Meeting |
| 9.15 | | 11:11 | | College |
| 9/15 | | 12:30 | 2:00 | meeting |
| 9/15 | | 1:[illegible] | | college counseling |
| 9/15 | | 1:56 | | College counseling |
| 9/15 | | 2:18 | | Coun[illegible] |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/17 | [redacted] | 7:50 | | Student Teaching |
| 9/17 | | 7:55 | | student teaching |
| 9/17 | | 7:55 | | Student Teaching |
| 9-17 | | 7:57 | | Student Teaching |
| 9/17 | | 7:57 | | Student Teaching |
| 9/17 | | 7:58 | | Student Teaching |
| 9/17 | | 7:58 | | student teaching |
| 9/17 | | 8:35 | | Canon Service |
| 9/17 | | 8:47 | | PTO |
| | | | | BHAT |
| 9/17 | | 11:12 | 11:32 | College Visit |
| 9/17 | | 12:55 | | College visit |
| 9/17 | | 1:12 | | Cafeteria |
| | | 1:36 | | Cafeteria |
| 9/17 | | 1:41 | | College Visit |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/18 | [redacted] | 7:00 | 2:30 | Tech |
| 9/18 | | 7:35 | | COUNSELOR |
| 9/18 | | 9:00 | 930 | IT |
| | | 9:40 | | ~~Coach~~ college visit |
| | | 10:30 | | BHAT |
| | | 11:07 | | Counseling office |
| 9/18 | | 12:00 | | appointment |
| 9/18 | | 1:00 | 105 | Guidance |
| 9/18 | | 1:46 | | Guidance |
| 9/18 | | | | |
| | | 7:0 | 2:30 | Tech |
| 9/19 | | 9:45 | | Guidance |
| 9/19 | | 10:30 | 1050 | Homecoming |
| 9/19 | | 11:15 | | Guidance |
| 9/19 | | 1:00 | | Appointment |
| 9/19 | | 1:46 | | Guidance |
| 9/19 | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/24 | [redacted] | 7:00 | | Tech |
| 9/24 | | 7:37 | | |
| 9/24 | | 7:37 | | |
| 9/24 | | 7:38 | | Watching |
| 9/24 | | 7:43 | | TCNJ |
| | | 7:44 | | TCNJ |
| | | 7:44 | | TCNJ |
| | | 7:45 | | TCNJ |
| 9/24 | | 7:45 | | TCNJ |
| 9/24 | | 7:45 | | TCNJ |
| 9/24 | | 7:45 | | TCNJ. |
| 9/24 | | 7:57 | | TCNJ |
| 9/24 | | [redacted] | | |
| 9/24 | P/o [redacted] | 9:42 | | |
| 9/24 | [redacted] | 10:53 | 12:04 | |
| 9/24 | | 10:53 | 12:04 | NJ4S |
| 9/24 | | 10:53 | 12:04 | NJ4S |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/22 | | | | |
| 9/22 | [redacted] | 757 | | |
| 9/22 | | 757 | | |
| 9-22 | | | | [illegible] |
| 10:08 | | 10:09 | | |
| 11:10 | | | | Guidance |
| 11:[illegible] | | 11:55 | | bathroom |
| 9-22 12:40 | | 12:40 | | guidance |
| " | | 1:00 | 1:50 | Guidance. |
| " | | 1:00 | 1:50 | Guidance |
| | | 1:00 | 1:50 | Guidance |
| " | | 1:00 | 1:50 | |
| 9/22 | | 1:05 | 1:30 | MSE |
| 9/22 | | 1:50 | | college visit |
| | | | | |
| 9/23 | | 7:00 | | Tech |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/24 | [redacted] | 10:53 | 12:04 | |
| 9/24 | [redacted] | 10:53 | 12:04 | |
| 9/24 | [redacted] | 11:00 | | |
| 9/24 | [redacted] | 11:15 | | |
| 9/24 | [redacted] | 11:15 | | |
| 9/24 | [redacted] | 12:49 | | |
| 9/24 | [redacted] | 1:51 | | |
| 9/25 | [redacted] | | | |
| 9/25 | [redacted] | 7:00 | | Tech |
| 9/25 | [redacted] | 7:30 | | |
| 9:25 | [redacted] | 8:55 | | |
| 9/25 | [redacted] | 8:55 | | |
| 9/25 | [redacted] | 8:55 | | |
| 9/25 | [redacted] | 8:56 | | |
| 9/25 | [redacted] | 8:56 | | |
| 9/25 | [redacted] | 9:00 | | |
| 9/25 | [redacted] | 9:01 | | |
| 9/25 | [redacted] | 9:15 | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/25 | [redacted] | 9:40 | | Arcadia Univ Visit |
| 9/25 | [redacted] | 9:40 | | BHAT |
| | [redacted] | | | BHAT |
| 9/25 | [redacted] | 11:08 | 11:51 | Elon University Visit |
| 9/25 | P/o [redacted] | [redacted] | [redacted] | [redacted] |
| 9/25 | [redacted] | 12:30 | | CANON |
| 9/28 | [redacted] | 12:45 | | College Visit |
| 9/28 | [redacted] | 12:05 | | interview |
| 9/25 | [redacted] | | | |
| 9/25 | [redacted] | | | college visit |
| 2/26 | [redacted] | | | |
| 9/26 | [redacted] | 6:50 | 2:15 | Tech |
| 9-26 | [redacted] | | | [illegible] |
| 9/26 | [redacted] | | | LORS PHOTO |
| 9/26 | [redacted] | 1:48 | | |
| 9.26 | [redacted] | 14:13 | 3:58 | Stormwater Pipes |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/30 | [redacted] | 10:56 | | College Visit - Baylor |
| 9/30 | | 11:54 | | College Visit - Landmark |
| 9/30 | | 1:45 | 2:25 | college visit - Wake Forest |
| 9/30 | | 1:55 | [illegible] | CST |
| | | 7:34 | | |
| 9/8 | | 7:38 | | TCNJ observation |
| | | 7:38 | | TCNJ observation |
| | | 7:48 | | TCNJ |
| | | 7:45 | | TCNJ |
| | | 7:47 | | TCNJ |
| | | 7:48 | | TCNJ |
| | | 7:48 | | TCNJ |
| | | 7:48 | | TCNJ |
| 10/1 | | 7:49 | | TCNJ |
| | | 7:50 | 8:13 | CST |
| 10/1 | | 9:55 | | Counselor - |
| 10/1 | | 9:37 | 10:12 | College visit |
| 10/1 | | 10:20 | | CST |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 9/29 | [redacted] | 0858 | 1039 | Internet |
| 9/29 | | 9:00a | | Guidance |
| 9/29 | | 11:00 | | Guidance |
| 9/29 | | 1:00 | 1:25 | Guidance |
| 9/29 | | 2:25 | | [illegible] |
| 9/30 | | | | |
| 9/30 | | 6:45 | | Tech |
| 9/30 | | 7:11 | | Student teacher |
| 9/30 | | 7:11 | | Student teacher |
| 9/30 | | 7:12 | | Student teacher |
| 9/30 | | 7:15 | | Student Teacher |
| 9/30 | | 7:19 | | |
| 9/30 | | 7:28 | | Student teacher |
| 9/30 | | 7:45 | | meeting w/ Mr Smith |
| 9/30 | | 7:50 | 8:55 | Rider Students |
| 9/30 | | | | [illegible] |
| 9/30 | | 9:40 | | Guidance |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/01 | [redacted] | 10:20 | | CIEE |
| 10/01 | [redacted] | 10:20 | | CIEE |
| | [redacted] | | | BAAT |
| | [redacted] | 11:06 | 11:45 | College Visit |
| | [redacted] | 10:15 | 11:25 | Student Teacher (Rochon) |
| | [redacted] | 1:00 | | College Visit |
| | [redacted] | 1:50 | 2:23 | Guidance |
| | [redacted] | | | |
| 10/3 | [redacted] | 7:00 | 7:30 | Tech |
| 10/3 | [redacted] | 8:05 | | PD. |
| 10/3 | [redacted] | | | [illegible] |
| 10-3 | [redacted] | 845 | 900 | Copier |
| 10/3 | [redacted] | 900 | | mtg w Kevin Maldonado |
| 10/3 | [redacted] | 9:40 | | Guidance |
| 10/3 | [redacted] | 1020 | 1051 | Mr Camp |
| 10/3 | [redacted] | 1058 | 1117 | school check |
| 10/3 | [redacted] | 11:30 | 11:45 | Counseling |
| 10/3 | [redacted] | 12:55 | 1:30 | Counseling |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/3 | [redacted] | 1:20 | | |
| 10/3 | | 1:45 | | College Visit. |
| 10/3 | | 1:57 | 2:36 | Meeting |
| 10/3 | | 2:01 | 2:36 | Meeting |
| [illegible] | | | | |
| | | | | |
| 10/6 | | 9:20 | | Counseling |
| 10/6 | | 9:41 | 9:47 | collge visit |
| 10/6 | | 957 | | School Check |
| 10/6 | | 10:07 | | Music |
| 10/6 | | 1100 | | college visit |
| 10/6 | | 11:35 | | appointment |
| 10/6 | | 1:00 | 1:45 | [illegible] |
| 10/6 | | [illegible] | 3:02 [illegible] | [illegible] |
| 10/6 | | | | |
| 10/6 | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| 10/9 | [redacted] | 6:45 | 2:15 | Tech |
| 10/9 | | 7:13 | | Student teacher |
| 10/9 | | 7:13 | | Student teacher |
| 10/9 | | 7:13 | | |
| 10/9 | | 7:17 | | Student teacher |
| 10/9 | | 7:17 | | Student teacher |
| 10/9 | | 7:38 | | Student teacher |
| 10/8 | | 7:39 | | Student Teacher |
| 10/8 | | 8:18 | 8:49 | Student Teachers-Rider |
| | | | | BHAT |
| | | | | |
| | | | | |
| | | 8:45 | | Sports Physical |
| | | 8:50 | | Sports Physical |
| | | 8:57 | | |
| | | 9:42 | 9:45 | Guidance |
| | | 9:5 | | |
| | | | | |
| 10/9 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/9 | [redacted] | 11:15 | | |
| 10/9 | [redacted] | 12:40 | 1:00 | |
| 10/9 | [redacted] | 2:00 | 2:40 | |
| 10/9 | [redacted] | | | |
| 10/10 | [redacted] | 8:25 | | CANON |
| 10/10 | [redacted] | 9:38 | | College Visit |
| 10/10 | [redacted] | 11:15 | 11:45 | college visit |
| 10/10 | [redacted] | 12:07 | | |
| 10/10 | [redacted] | 12:55 | | Emerson College |
| 10-10 | [redacted] | 1:43 | 2:05 | College visit |
| 10/10 | [redacted] | 1:50 | | IEP Meeting |
| 10/10 | [redacted] | 1:55 | | mtg w/N. Dolan |
| 10/10 | [redacted] | | | [illegible] |
| 10-2 | [redacted] | | | MSU |
| 10-2 | [redacted] | | | MSU |
| 10-2 | [redacted] | 9:42 | | Dolan |
| 10/22 | [redacted] | 9:45 | 10:00 | Counseling |
| 10/2 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/11 | [redacted] | 12:50 | 1:50 | Observation |
| 10/11 | [redacted] | 7:13 | | Observation |
| 10/11 | [redacted] | 7:13 | | Student teacher |
| 11/11 | [redacted] | 7:13 | | Observation |
| 11/11 | [redacted] | 7:13 | | Student teacher |
| 11/11 | [redacted] | 7:26 | | Student teacher |
| 11/11 | [redacted] | 7:26 | | Student teacher |
| 11/11 | [redacted] | 7:39 | | Student teacher |
| 11/11 | [redacted] | 7:42 | 11:18 | observation |
| 11/11 | [redacted] | 7:50 | | Plumbing |
| 11/11 | [redacted] | 7:50 | | plumbing |
| 11/11 | [redacted] | 8:26 | | Teaching |
| 11/11 | [redacted] | 8:31 | | |
| 11/11 | [redacted] | 10:12 | 11:16 | Observation |
| 11/11 | [redacted] | 10:20 | 11:02 | |
| 11/11 | [redacted] | 10:50 | 10:58 | Security Check |
| 11/1 | [redacted] | 10:45 | 2:30 | Tech |
| 11/11 | [redacted] | 12:30 | | Dolan |
| 11/11 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10-24 | [redacted] Judy M[illegible] | 10:15 | 11:15 | Observation |
| 10/23 | [redacted] | 11:00 | | Football Tickets |
| 10/23 | | 11:10 | | MCCC |
| | | 11:58 | 12:55 | College App. |
| 10/23 | | 12:52 | 1:51 | Observation |
| 10/23 | | 12:57 | | College Counseller |
| 10/23 | | 1:47 | | College Visit |
| 10/23 | | 2.27 | | |
| 10/23 | | | | |
| | | 6:45 | | Tech |
| 10/24 | | | | |
| 10/24 | | 8:12 | 8:41 | Grad |
| 10/24 | [redacted] | 8:50 | | BQ |
| 10/24 | | | | MSU |
| 10/24 | | | | MSU |
| 10/24 | | 10:15 | 11:20 | Observation |
| 10/24 | | 10:50 | | BQ |
| 10/24 | | 10:55 | | Pink-out |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/22/25 | [redacted] | 10:26 | | [redacted] |
| | [redacted] | | | BHAT |
| | | 10:04 | 11:41 | guidance |
| 10/22 | | 1:00 | 1:15 | Guidance |
| 10/22 | | 1:58 | 2:55 | Ms Warren |
| | | | | |
| 10/23 | | 6:45 | | Tech |
| 10/23 | [redacted] | 7:15 | | student teacher |
| 10/23 | | 7:15 | | Student teacher |
| 10/25 | | 7:15 | | Student teacher |
| 10/23 | | 7:25 | | Student teacher |
| 10/23 | | 7:25 | | Student Teacher |
| | | 7:37 | | |
| 10/23 | | 7:37 | | Student teacher |
| 10/23 | | 7:38 | | Observe S. Teacher |
| 10/23 | | 8:05 | 9:25 | Laurell Pams |
| 10/23 | | 9:04 | 9:23 | Guidance |
| 10/23 | | 9:35 | | BHAT |
| 10/23 | | 9:40 | | Guidance |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/14 | | | | |
| 10/14 | [redacted] | 7:00 | | Tech |
| 10-14 | | | | [illegible] |
| 10/14 | | 9:45 | 10:05 | HSV |
| | | [redacted] | | |
| 10/14 | P/O [redacted] | 11:12 | 11:4 | HSV |
| 10/14 | [redacted] | 11:19 | | |
| 10/14 | | 11:5? | 12:44 | Inspection |
| 10/14 | | 12:55 | 1:00 | College Visit |
| 10/14 | | 1:40 | 2 | College Visit |
| 10/15 | | | | |
| 10/15 | | 6:45 | | Tech |
| | | | | BHAT |
| 10-15 | | | | [illegible] |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/16 | [redacted] | 7:16 | | |
| 10/16 | | 7:17 | | |
| 10/16 | | 7:17 | | |
| 10/16 | | 7:17 | | |
| 10/16 | | 7:18 | | |
| 10/16 | | 7:38 | | |
| 10/16 | | 7:43 | | |
| 10/16 | | 7:45 | 8:15 | |
| 10/16 | | 7:51 | 8:00 | |
| 10/16 | | 7:52 | | |
| 10/16 | | 9:17 | 9:17 | |
| 10/16 | | 9:29 | 10:18 | |
| 10/16 | | 9:30 | 9:30 | |
| 10/16 | | 11:00 | | |
| 10/16 | | 11:16 | | |
| 10/16 | | 1:54 | | |
| 10/16 | | 1:37 | 2:06 | college advising |
| 10/16 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/21 | [redacted] | 11:00 | | pink out |
| 10/21 | [redacted] | 11 | | pink out |
| 10/21 | [redacted] | 12:00 | | |
| 10/21 | P/O [redacted] | [redacted] | [redacted] | [redacted] |
| 10/21 | [redacted] | 1:14 | 1:20 | College Visit - Wooster |
| 10/21 | [redacted] | 1:40 | 2:15 | College Visit |
| 10/22 | | | | |
| 10/22 | [redacted] | 7:00 | | Tech |
| 10/22 | [redacted] | 7:35 | | |
| 10/22 | [redacted] | 7:35 | | |
| 10/22 | [redacted] | 7:45 | | TCNJ |
| 10/22 | [redacted] | 7:49 | | TCNJ |
| 10-22 | [redacted] | 7:45 | | TCNJ |
| 10/22 | [redacted] | 7:48 | | |
| 10/22 | [redacted] | 7:55 | | TCNJ |
| 10/22 | [redacted] | 8:25 | | |
| 10/22 | [redacted] | 8:15 | | Robert Griggs P/H |
| 10/22 | N [redacted] | 9:15 | | [redacted] |
| 11:00 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| 10/17 | [redacted] | | | [illegible] |
| 10-09 | | 8:45 | 9:15 | [illegible] |
| 10/17 | | 10:07 | 10:16 | Security check |
| 10/17 | | 10:10 | 11:20 | Observation |
| 10/17 | | 11:15 | | Coaching office |
| 10/17 | | 11:51 | | Fundraising |
| 10/17 | | 12:45 | 1:45 | Counselor |
| 10/17 | | 1:41 | | College Visit |
| 10/17 | | | | [illegible] |
| 10-19 | | | | |
| 10/20 | | 1:45 | | Tech |
| 10/21 | | 8:11 | | [illegible] |
| 10/21 | | | | [illegible] |
| 10/21 | | | | MSU Recruitment |
| 10/21 | | 9:40 | 9:55 | College Visit |
| 10/21 | | | | |
| 10/21 | | 10:03 | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/24 | [redacted] | 11:00 | 12:00 | 4036/PAC Rm |
| 10/24 | | 1252 | 1257 | College visit |
| 10/24 | | 1:43 | | College Visit - Ursinus |
| 10/27 | | | | |
| 10/27 | [redacted] | 6:45 | 2:15 | Tech |
| 10/27 | | 6:45 | | PAC Lobby |
| 10/27 | | 7:04 | | Photog |
| 10/27 | | 7:19 | 7:19 | ~~Rod~~ bag |
| 10/27 | | | | [illegible] |
| 10-27 | [redacted] | 8:24 | | [redacted] |
| 10/27 | | 8:24 | | [illegible] |
| 10/27 | | 8:24 | | [illegible] |
| 10/27 | | 8:45 | | |
| 10/27 | | [redacted] | | |
| 10/27 | P/O [redacted] | 9:30 | | [illegible] |
| 10/27 | [redacted] | 10:05 | | Music |
| 10/27 | | 10:05 | | Music |
| 10/27 | | 10:13 | | Observation |
| 10/27 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
| --- | --- | --- | --- | --- |
| 10/23 | [redacted] | | | MSU |
| 10/23 | [redacted] | | | MSU |
| 10/22 | [redacted] | | | |
| | [redacted] | 11 | | BAAT |
| 10/27 | [redacted] | 11:07 | | Guidance |
| 10/27 | [redacted] | | | [illegible] |
| 10/27 | [redacted] | 1:45 | | lift |
| 10/21 | [redacted] | 1:43 | 1:54 | guidance |
| | [redacted] | | | |
| 10/28 | [redacted] | 6:45 | 2:15 | Tech |
| 10/28 | [redacted] | 8:09 | | Plumbing |
| 10/28 | [redacted] | 8:09 | | Plumbing |
| 10/28 | [redacted] | 8 09 | | Plumbing |
| 10/28 | [redacted] | 9:08 | | Plumbing |
| 10/28 | [redacted] | 9:20 | | Mr. Guise |
| 10/28 | [redacted] | 9:42 | | Guidance |
| 10/29 | [redacted] | 12:15 | | Solar |
| 10/26 | [redacted] | 12:25 | | Solar |
| 10/28 | [redacted] | | | |

10/28 [redacted] 12:51 [illegible] observation

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/29 | [redacted] | 10:29 | 11:24 | Student Teacher |
| 10/29 | [redacted] | 11:05 | | Lona Dunn |
| 10/29 | [redacted] | 11:05 | 11:35 | College visit |
| | [redacted] | 12:30 | | BHAT |
| 10/29 | [redacted] | 12:49 | 1:01 | CBUI |
| 10/29 | [redacted] | 12:51 | 1:46 | Observation |
| 10/29 | [redacted] | 12:57 | 1:33 | High School Visit - Guidance |
| 10/29 | [redacted] | 1:45 | | College Rep Visit |
| | [redacted] | | | |
| 10/30 | [redacted] | 6:45 | | Tech |
| 10/30 | [redacted] | 7:18 | | Student Teacher |
| 10/30 | [redacted] | 7:19 | | Student teaching |
| 10/30 | [redacted] | 7:19 | | |
| 10/30 | [redacted] | 7:23 | | Student Teacher |
| 10/30 | [redacted] | 7:35 | | Student Teacher |
| 10/30 | [redacted] | | | |
| 10/30 | [redacted] | 8:27 | | Student teacher |
| 10/30 | [redacted] | 9:11 | 10:45 | Pranter |
| 10/30 | [redacted] | 10:03 | 10:22 | Student teacher |
| 10/30 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/29 | | | | |
| 10/29 | [redacted] | 6:45 | | Tech |
| | [redacted] | 6:50 | | Photography |
| 10/29 | [redacted] | 7:42 | | TCNJ |
| 10/29 | [redacted] | 7:42 | | |
| 10/29 | [redacted] | 7:42 | | TCNJ |
| 10/29 | [redacted] | 7:43 | | TCNJ |
| 10/29 | [redacted] | 7:43 | | TCNJ |
| 10/29 | [redacted] | 7:53 | | TCNJ |
| 10-29 | [redacted] | 7:55 | | TCNJ |
| 10/29 | [redacted] | 7:55 | | TCNJ |
| 10/29 | [redacted] | 8:13 | 8:32 | Norman's Glass measure |
| 10/29 | [redacted] | 8:20 | | TCNJ |
| 10/29 | [redacted] | 8:22 | | HVAC |
| 10/29 | [redacted] | 8:55 | | Councelor |
| 10/29 | [redacted] | 8:55 | | Counselor meeting |
| 10/29 | [redacted] | | | [illegible] |
| 10/29 | [redacted] | 9:40 | | College Visit |
| 10/29 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 10/30 | [redacted] | 10:16 | 11:23 | Observation |
| 10/30 | | 2:40 | | teacher visit |
| 10/31 | | 8:00 | | Plumbing |
| 10/31 | | 8:20 | 9:15 | Rochon |
| 10/31 | | 8:40 | 10:55 | mtg w/N. Ddan |
| 10/31 | | 10:15 | 11:16 | Observation |
| 10/31 | | [redacted] | | |
| 10/31 | PIO [redacted] | | | [illegible] |
| 10/31 | [redacted] | Out | | |
| 11/3 | | | | [illegible] |
| 11/3 | | 8:56 | | |
| 11/3 | | 9:27 | 10:10 | Dr Velderman |
| 11/3 | | 10:27 | 10:33 | [redacted] |
| 11/3 | | 10:28 | | Maldonado |
| 11/3 | | | | |
| 11/4 | | | | |
| 11/4 | [redacted] | 6:45 | | Tech |
| 11/4 | | 8:20 | | Plumbing |
| 11/4 | | 8:38 | 11:08 | class observation (Princeton [illegible]) |
| 11/4 | | 1:57 | 2:24 | Dr Smith |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 11/5 | [redacted] | 7:00 | | Tech |
| | [redacted] | 7:10 | | [illegible] |
| 11.5 | [redacted] | 7:34 | [illegible] | APs |
| 11/8 | [redacted] | 7:45 | | Plumbing |
| 11/5 | [redacted] | [redacted] | [redacted] | [redacted] |
| 11/5 | P/[redacted] | | | [illegible] |
| 11/8 | [redacted] | 11:45 | | MR. SHERWIN |
| 11/5 | [redacted] | 11:45 | | MR. Sherwin |
| 11/5 | [redacted] | 11:45 | | Mr. Sherwin |
| 11/5 | [redacted] | 7:48 | — | ~~[illegible]~~ Dolan |
| 11/10 | [redacted] | 7:45 | | first day School |
| 11/ | [redacted] | 7:45 | | |
| 11/10 | [redacted] | 8:00 | | Plumbing |
| 11/10 | [redacted] | | | [illegible] |
| 11-10 | [redacted] | 8:45 | | TECH |
| 11-10 | [redacted] | 9:35 | | interview |
| 11-10 | [redacted] | 10:15 | 10:15 | Observation |
| 11/10 | [redacted] | 10:40 | | TECH |
| 11/10 | [redacted] | | | |
| 11/10 | [redacted] | [illegible] | | Fundraiser |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 11/11 | [redacted] | 12:50 | 1:50 | Observation |
| 11/12 | [redacted] | 7:23 | 9:45 | Observation |
| 11/12 | [redacted] | 7:40 | 9:45 | |
| 11/12 | [redacted] | 7:45 | | Plumbing |
| 11/12 | [redacted] | 7:45 | | Plumbing |
| 11/12 | [redacted] | 7:45 | | Plumbing |
| 11/12 | [redacted] | 7:45 | 9:50 | TCNJ |
| 11/12 | [redacted] | 7:45 | 9:50 | TCNJ |
| 11/12 | [redacted] | 7:47 | | TCNJ |
| 11/12 | [redacted] | 1:41 | | TCNJ |
| 11/12 | [redacted] | 7:49 | | TCNJ |
| 11/12 | [redacted] | 7:45 | | TCNJ |
| 11/12 | [redacted] | 7:54 | | TCNJ |
| 11-12 | [redacted] | 7:55 | | TCNJ |
| 11-12 | [redacted] | 8:30 | | Betsy Lee |
| 11-12 | [redacted] | 9:33 | | HTHD |
| 11/12 | [redacted] | | | [illegible] |
| 11/12 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | 10:11 | 11:18 | observation |
| 11/12 | [redacted] | 10:15 | | Tech |
| 11/12 | [redacted] | 10:40 | 11:20 | mtg w/Brooke |
| 11/12 | [redacted] | 10:40 | | Boiler Inspection |
| 11-12 | [redacted] | | | BHAT |
| | [redacted] | 11:32 | 12:29 | CBUF |
| 11/12 | [redacted] | 11:45 | 12:53 | \| |
| 11/12 | [redacted] | 12:18 | | Transfer |
| 11/12 | [redacted] | 12:48 | 1:53 | observation |
| 11/12 | [redacted] | 1:30 | | play preview |
| 11/12 | [redacted] | | | |
| 11/13 | [redacted] | 7:18 | | student teacher |
| 11/13 | [redacted] | 7:18 | | student teacher |
| 11/13 | [redacted] | 7:40 | | Student teacher |
| 11/13 | [redacted] | 7:41 | | Student teacher |
| 11/13 | [redacted] | 7:47 | 11:37 | observation |
| 11/13 | [redacted] | 8:00 | | Plumbing |
| 11/13 | [redacted] | | | Plumbing |
| 11/13 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 11/14 | [redacted] | 10:13 | 11:13 | Observation |
| 11/14 | [redacted] | 10:15 | 2:15 | Tech |
| 11/14 | P/6 [redacted] | [redacted] | [redacted] | [redacted] |
| 11/17 | | | | |
| 11/17 | [redacted] | 8:00 | | Plumbing |
| 11/17 | [redacted] | 8:00 | | Plumbing |
| 11/17 | [redacted] | 9:05 | | |
| 11/17 | [redacted] | 10:00 | 11:30 | Observation |
| 11/17 | [redacted] | 10:14 | 11:17 | Observation |
| 11/17 | [redacted] | 2:40 | | Walk w/ [illegible] |
| 11/17 | [redacted] | | | |
| 11/18 | | | | |
| 11/18 | [redacted] | 7:50 | | Plumbing |
| 11/18 | [redacted] | 7:50 | | Plumbing |
| 11/18 | [redacted] | | | [illegible] |
| 11/18 | [redacted] | 9:30 | | |
| 11/18 | [redacted] | 9:40 | | BHAT |
| 11/18 | [redacted] | 9:42 | | Recruiting |
| 11/18 | [redacted] | 10:12 | 11:12 | Observation |
| 11/18 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 11/13 | [redacted] | 8:00 | | Plumbing |
| 11/13 | [redacted] | 8:02 | | plumbing |
| 11/13 | [redacted] | 8:14 | 9:16 | CBUI |
| | [redacted] | 925 | | Randy White |
| | [redacted] | 925 | | Randy White |
| | [redacted] | 9:25 | | Randy White |
| | [redacted] | 9:25 | | Randy White |
| 11/13 | [redacted] | 9:36 | | Student intern |
| | [redacted] | 9:39 | | Student intern |
| | [redacted] | 10:06a | | Guidance |
| 11/13 | [redacted] | 10:13 | 11:21 | Observation |
| 11/13 | [redacted] | 10:15 | | Tech |
| 11/13 | [redacted] | [redacted] | | |
| 11/13 | Po [redacted] | 12:51 | 1:47 | Observation |
| 11/15 | [redacted] | 1:45 | 2:25 | Osservation |
| 11/13 | [redacted] | | | |
| 11/14 | — | 7:50 | | Plumbing |
| 11/14 | [redacted] | 7:50 | | Plumbing |
| 11/14 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 11/18 | [redacted] | 10 20 Am | | Pest Insp |
| | [redacted] | 12:40 | 1:50 | Observation |
| 11/18 | [redacted] | 7:35 | 9:30 | observation |
| 11/19 | [redacted] | 7:41 | | Observation |
| 11/19 | [redacted] | 8:00 | | Plumbing |
| 11/19 | [redacted] | 8:00 | | Plumbing |
| 11/19 | [redacted] | 8:00 | | Plumbing |
| 11/19 | [redacted] | 8:50 | 10:30 | Stormwater |
| 11-19 | [redacted] | 10.01 | | Empire Fitness Service |
| 11-19 | [redacted] | 10:01 | | Empire Fitness Services |
| 11-19 | [redacted] | 10:15 | 11:27 | Observation |
| 11/19 | [redacted] | | | BHAT |
| | [redacted] | 10:15 | 2:15 | Tech |
| 11/19 | [redacted] | 12:29 | 12:40 | Football |
| 11/19 | [redacted] | 12:51 | 1:44 | Observation |
| 11/19 | [redacted] | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 11/20 | [redacted] | 7:17 | | Student teacher |
| 11/20 | [redacted] | 7:17 | | Student Teacher |
| 11/20 | [redacted] | 7:27 | | Presentation (BCRC) |
| 11/20 | [redacted] | 7:27 | | Presentation |
| 11/20 | [redacted] | 7:27 | | Presentation (BCRC) |
| 11/20 | [redacted] | 7:45 | | Student teacher |
| 11/20 | [redacted] | 7:45 | | Student teacher |
| 11/20 | [redacted] | 7:50 | | Plumbing |
| 11/20 | [redacted] | 7:50 | | Plumbing |
| 11/20 | [redacted] | 8:30 | | Rider intern. |
| 11/20 | [redacted] | 8:46 | 10:45 | |
| 11/20 | [redacted] | 8:49 | | Student intern |
| 11/20 | [redacted] | 8:50 | | Student Intern |
| 11/20 | [redacted] | 9am | | Meeting |
| 11/20 | [redacted] | 9.30 | | Career Coffee |
| 11/20 | [redacted] | 10:13 | 11:09 | observation |
| 11/20 | [redacted] | [redacted] | | |
| 11/20 | P/d [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 11/21 | [redacted] | 12:30 | | cafeterai |
| 11/2 | [redacted] | 1:50 | | Nurse Suite |
| | [redacted] | | | |
| 11/24 | [redacted] | 7:40 | | Nyms |
| 11/24 | [redacted] | 8:00 | | Plumbing |
| 11/24 | [redacted] | 8:00 | | Plumbing |
| 11/24 | [redacted] | | | [illegible] |
| 11/24 | [redacted] | 8:32 | 9:38 | Student Teacher |
| 11/24 | [redacted] | 8:33 | 9:38 | student teaching |
| 11/24 | [redacted] | 9:51 | | |
| 11/24 | [redacted] | 11:23 | | |
| | [redacted] | 11:34 | | |
| | [redacted] | 11:34 | | |
| | [redacted] | 11:35 | | Friendsgiving |
| 11/25 | [redacted] | 11:36 | | Friendsgiving |
| 11/25 | [redacted] | 11:36 | | |
| 11/25 | [redacted] | 11:37 | | |
| 11/25 | [redacted] | 11:35 | | Friendsgiving |
| 11/25 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 11/20 | [redacted] | 10:15 | | Tech |
| 11/20 | [redacted] | 11:25 | | |
| 11/20 | [redacted] | 11:39 | 1:09 | ~~Obs~~ Junior Practicum |
| 11/20 | [redacted] | 12:00 | | Fire sprinkler |
| 11/20 | [redacted] | 12:00 | | Fire sprinkler |
| 11/20 | [redacted] | 12:30 | 12:57 | meeting |
| 11/20 | [redacted] | 12:52 | 1:53 | Observation |
| 11/20 | [redacted] | 12:52 | | Interview |
| 11/20 | [redacted] | | | [illegible] |
| 11/20 | [redacted] | 2:00 | | Sincere Hall app. |
| 11/20 | [redacted] | | | |
| 11/21 | | 7:38 | 8:46 | student teaching |
| 11/21 | [redacted] | 8:00 | | Plumbing |
| 11/21 | [redacted] | 8:00 | | Plumbing |
| 11/21 | [redacted] | | | [redacted] |
| 11/21 | P/O [redacted] | 9:55 | | Presentation |
| 11/21 | [redacted] | 11:30 | | community room |
| 11/21 | [redacted] | 11:30 | | " |
| 11/21 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 11/25 | [redacted] | 8:20 | | Pie Sale - HVGB |
| 11/28 | | 8:25 | | Pie Sale - HVGB |
| 11/28 | | 8 55 | | [illegible signature] |
| 11/25 | | 10:45 | | MYM |
| 11/25 | | 11:15 | | Security Benefit |
| 11/25 | | 11:38 | | SUSAN |
| 11/25 | | 11:38 | | Susan |
| 11/25 | | 2:43 | | |
| 11/25 | | 2:43 | | [signature] |
| 11/25 | | 7:36 | | |
| 11/26 | | 10:25 | | BNAT |
| 12/1 | | | | |
| 12/1 | [redacted] | | | |
| 12-1 | | | | [illegible signature] |
| 12-1 | | 8:23 | | Griggs Plumbing |
| 12-1 | | 8:35 | 12:55 | Canon Service |
| 12/1 | | | | |
| 12/1 | | 1:24 | | Teaming |
| 12/1 | [redacted] | 1:27 | | Student Teacher |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
| --- | --- | --- | --- | --- |
| 11/24 | [redacted] | 11:38 | | Intern. |
| 11/24 | [redacted] | 11:39 | | Intern |
| 11/24 | [redacted] | 11:39 | | intern |
| 11/24 | [redacted] | 11:46 | | INTERN |
| 11/24 | [redacted] | 11:52 | | Friends giving. |
| 11/24 | [redacted] | 11:52 | | " " |
| 11/24 | [redacted] | 12:01 | | Friends giving |
| 11/24 | [redacted] | 12:01 | | Friends giving |
| 11/24 | [redacted] | 12:01 | | Friendsgiving |
| 11/24 | [redacted] | 1:02 | | Ms Sherwin's Env Sci class |
| 11/24 | [redacted] | 1:35 | | Mtg. |
| 11/24 | [redacted] | 1:35 | | school check |
| 11/24 | [redacted] | 1:40 | | appointment |
| 11/24 | [redacted] | 1:20 | | appointment |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 12/4 | [redacted] | 8:45 | | Intern |
| 12/4 | [redacted] | 9:40 | | Bhat |
| 12/4 | P/O [redacted] | [redacted] | | [redacted] |
| 12-4 | [redacted] | | | [illegible] |
| 12/4 | [redacted] | 11:3[illegible] | | |
| 12/4 | [redacted] | 1:56 | | CANON |
| 12/4 | [redacted] | 2:00 | | BHAT |
| 12/5 | 12/5 | | | |
| 12/5 | [redacted] | 8:00 | | waffles |
| 12/5 | [redacted] | 8:20 | | waffles |
| 12/5 | [redacted] | 12:35 | | |
| 12/5 | [redacted] | 1:05 | 2:46 | Awadallah |
| 12/5 | [redacted] | | | |
| 12/8 | 12/8 | | | |
| 12/8 | [redacted] | 8:12 | 11[illegible] | [illegible] |
| 12/8 | [redacted] | | | [illegible] |
| 12/8 | [redacted] | 9:40 | 10:10 | FB - Caldwell |
| 12/8 | [redacted] | | | Caldwell |
| | [redacted] | | | [redacted] |
| 12/8 | P/O [redacted] | [redacted] | [redacted] | [redacted] |
| 12/8 | P/O [redacted] | | [redacted] | [redacted] |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | | | [illegible] |
| 12-2 | | | | Football Coach |
| 12-2 | | 11:25 | 12:20 | Peer [illegible] |
| 12-2 | | 1:45 | | Music |
| 12/2 | | 2:00 | | |
| 12/2 | | | | |
| 12/3 | | 7:43 | 11:07 | TCNJ |
| 12/3 | [redacted] | [redacted] | | [redacted] |
| 12/3 | [redacted] | 8:28 | 10:02 | |
| 12/3 | [redacted] | 8:55 | 9:45 | Meeting with [illegible] |
| 12/3 | | 10:15 | | Tech |
| 12/3 | | | | BHAT |
| | | 1:35 | | Laura Warren |
| 1:35 | | 1:35 | | |
| 1:40 | | | | |
| 12/4 | 12/4 | | | |
| 12/4 | | 7:25 | | Student teacher |
| 12/4 | [redacted] | 7:25 | | Student teacher |
| 12/4 | | 7:40 | | Student teacher |
| 12/4 | | 7:40 | | Student teacher |
| 12/4 | | 7:41 | | Student teacher |
| 12/4 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | 1:39 | 1:48 | Football |
| | | 1:44 | | counseling w/ Mr Gelman |
| | | 1:56 | 2:47 | meeting w/ Mrs Dolan |
| | | | | |
| 12/9 | 12/9/25 | | | |
| | | | | [illegible] |
| 12/9 | [redacted] | 11:00 | | |
| 12/9 | | 125 | | IEP meeting |
| 12/9 | | 140 | | Football |
| 12/9 | | 2:00 | | |
| 12/9 | | 3:00 | | |
| 12/9 | | | | |
| 12/10 | 12/10 | | | |
| | | | | [illegible] |
| 12/10 | [redacted] | | | |
| 12/10 | | 11:10 | 11:30 | |
| 12/10 | | 11:30 | | |
| 12/10 | | 12:48 | | |
| 12/10 | | 1:25 | | N. Dolan |
| 12/10 | | | | |

12/1 [redacted]

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 12/11 | [redacted] | 8:45 | | BAND BREAKFAST |
| 12/11 | [redacted] | 8:45 | | BAND BREAKFAST |
| 12/11 | [redacted] | 9:45 | | BHAT |
| 12/11 | [redacted] | 11:05 | 11:43 | Football Recruiting |
| 12/11 | [redacted] | 11:51 | 12:45 | FOOTBALL RECRUITING |
| 12/11 | [redacted] | 1:07 | | Cafe |
| 12/11 | [redacted] | 2:00 | | BHAT |
| 12/11 | [redacted] | 2:06 | | MSU |
| 12/11 | [redacted] | 2:06 | | MSU |
| 12/11 | [redacted] | | | |
| | 12/12 | | | |
| 12/12 | [redacted] | | | IEP |
| 12/12 | [redacted] | 11:52 | | college visit |
| 12/12 | [redacted] | | | |
| | 12/15 | | | |
| 12/15 | [redacted] | | | |
| 12/15 | [redacted] | | | |
| 12/15 | [redacted] | 11:34 | | |
| 12/15 | [redacted] | 11:43 | | Generator Service |
| 12/15 | [redacted] | 12:17 | | DCPP |
| 12/15 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 12/5 | [redacted] | 1:30 | | |
| 12/16 | 12/16 | | | |
| 12/16 | [redacted] | 9:30 | | |
| 12/16 | | 10:22 | | |
| 12/16 | | 10:22 | | |
| 12/16 | | 11:55 | 2:00 | |
| 12/16 | | 12:24 | | |
| 12/17 | 12/17 | | | |
| | [redacted] PTO | | | |
| 12/17 | | 8:20 | [illegible] | [signature] |
| 12/17 | | | | |
| 12-17 | | | | [signature] |
| 12-17 | | 9:50 | | |
| | | 9:30 | | |
| | | | | |
| | [redacted] | 9:30 | | |
| | | 9:30 | | |
| | | 9:30 | | |

935

10:04

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 12/17 | [redacted] | 10:05 | 11:50 | Visiting Calculus from Syracuse University |
| 12/17 | [redacted] | 10:05 | | |
| 12/17 | [redacted] | 10:15 | 3:22 | Canon Service |
| | [redacted] | | | BHAT |
| 12/17 | [redacted] | 11:00 | 11:25 | Montrose Env |
| 12/17 | [redacted] | 11:00 | 11:25 | Montrose Env |
| 12/17 | [redacted] | 12:49 | 3:22 | CANON |
| 12/17 | [redacted] | 2:07 | | MSU |
| 12/17 | [redacted] | 2:07 | | MSU |
| 12/18 | 12/18 | | | |
| 12/18 | [redacted] | 8:30 | | SCPA visit |
| 12/18 | [redacted] | 9:20 | 10:57 | PAC |
| 12/18 | [redacted] | 9:38 | | PAC |
| 12/18 | [redacted] | 9:38 | | PAC |
| 12/18 | [redacted] | 9:45 | | BHAT |
| 12/18 | [redacted] | 10:02 | | |
| 12/18 | [redacted] | 10:23 | | |
| 12/18 | [redacted] | 12:54 | | IEP |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 12/18 | [redacted] | 1:00 | 1:45 | M. Brennan CST |
| 1:00 | | 1:00 | ' | IEP |
| 1:05 | | | 1:45 | |
| 12/18 | | 2:30 | | |
| 12/19 | 12/19 | | | |
| 12/20 | [redacted] | 7:55 | | |
| 12/19 | [redacted] | 8:00 | | |
| 12/19 | | 8:00 | | |
| 12/19 | | | Vicky Mehm | |
| 12-19 | | 8:45 | | Generator Service |
| 12/19 | | 10:00 | | Coach Caldwell |
| 12/19 | | [redacted] | | |
| 12/19 | P/O [redacted] | 10:40 | | |
| 12/19 | [redacted] | | | |
| 12/19 | | 1:50 | | |
| 12/19 | | | | |
| 12/22 | 12/22 | | | |
| 12-22 | [redacted] Vicky Mehm | 9:15 | | Repair floor clean |
| 12/22 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 12/22 | [redacted] | 9:35 | | BHAT |
| | | | | BHAT |
| 12/23 | | | | |
| 12/23 | | | | LORS |
| 12/23 | | 7:55 | 9:40 | Meeting D'Angelo |
| 12/23 | | | | |
| 12/13 | | 8:04 | 9:52 | Prnc Morn |
| 12/23 | | 8:10 | | Mrs. Rich |
| 12/23 | | 8:55 | 9:50 | Maldonado |
| 12/23 | | 8:55 | 9:50 | " |
| 12/23 | | 10:49 | | |
| 12/23 | | 11:26 | | Johnson |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 1/5/26 | | | | |
| 1/5 | [redacted] Vicky Meehan | | | |
| 1/5 | [redacted] | [redacted] | | meeting |
| | | 1:39 | 1:45 | [illegible] |
| 1/6 | | | | |
| 1/6 | [redacted] | 8:13 | 9:07 | Laura Waters meeting |
| 1/6 | [redacted] | | Vicky Meehan | |
| 1/6 | [redacted] | 9:52 | 10:34 | Pest Inspection |
| 1/6 | [redacted] | 12:30 | | [illegible] |
| 1/7 | [redacted] | | | |
| 1/7 | [redacted] | 8/0 | | [illegible] |
| 1/7 | [redacted] | 8/0 | | [illegible] |
| 1/7 | [redacted] | 850 | | [illegible] |
| 1/7 | [redacted] | 9:25 | | CST |
| 1/7 | [redacted] | 11:55 | 1250 | CST |
| 1/7 | [redacted] | 2:00 | | MSU |
| 1/7 | [redacted] | 2:00 | | MSU |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 1/9/26 | [redacted] | 107 | | CST/Graduation Mtg. |
| 1/12 | | | | |
| 1/13 | | | | |
| 1/13 | [redacted] | 7:45 | | Choir |
| 1.13 | [redacted] | 8:30 | 11:17 | PAC |
| 1/13 | [redacted] | 09:57 | 1203 | Air Force Visit |
| 1/13 | [redacted] | 10:16 | | |
| 1/13 | [redacted] | 12:41 | | East Windsor to visit TV/Film |
| 1/13 | [redacted] | 12:41 | | East Windsor TV/Film |
| 1/13 | [redacted] | 12:48pm | | |
| 1/13 | [redacted] | 12:51P | | |
| 1/13 | [redacted] | 1:56 | | |
| 1/14 | | | | |
| 1/14 | [redacted] | 7:40 | | PAC Lobby |
| 1/14 | [redacted] | 7:45 | | |
| 1/14 | [redacted] | 7:44 | [illegible] | Mr. Sullivan |
| 1/14 | [redacted] | 8:14 | | Rm. 408 |
| 1/14 | [redacted] | 8:32 | 12:54 | Roof Survey |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 1/8 | | | | |
| 1/8 | [redacted] | 7:45 | | IEP |
| 1/8 | [redacted] | 9:45 | | BHAT |
| 1/8 | [redacted] | 9:55 | | meeting appt. |
| 1-8 | [redacted] | | [illegible] | [illegible] |
| 1-8 | [redacted] | 10:28 | 11:18 | TRAINING CLASS |
| 1-8 | [redacted] | 10:35 | | Ms. Dolan |
| 1-8 | [redacted] | 12:59 | 2:10 | CBVI |
| 1/8 | [redacted] | 1:10 | 2:10 | CBVI |
| 1/9 | | | | |
| 1/9 | [redacted] | 8:50 | 9:42 | AT class |
| 1/9 | [redacted] | 9 AM | 11:10 | |
| 1/9 | [redacted] | 9am | 10:[illegible] | |
| 1/9 | [redacted] | 9:20 | | Sutton Rd) |
| 1/9 | [redacted] | 10:00 | 10:20 | BINGO |
| 1/9 | [redacted] | 10:30 | | Capen |
| 1/9/26 | P/O [redacted] | [redacted] | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 1/14 | [redacted] | | [illegible] | |
| 1/14 | [redacted] | 9:53 | 2:03 | RTK inventory |
| 1/14 | [redacted] | 9:53 | 1:25 | RTK |
| | [redacted] | | | BHAT |
| 1/14 | P/O [redacted] | [redacted] | [redacted] | [redacted] |
| 1/15 | | | | |
| 1/15 | [redacted] | 8:42 | | Choir |
| 1/15 | [redacted] | 09:35 | 09:50 | Cousins center |
| 1/15 | [redacted] | 9:40 | | BHAT |
| 1/15 | [redacted] | 9:40 | | Choir (Toll Gate) |
| 1/15 | [redacted] | 11:10 | | YAB |
| 1/15 | [redacted] | 11/20 | | YAB |
| 1/15 | [redacted] | 12:24 | 1:27 | clinical SLP |
| 1/15 | [redacted] | 12:46 | 1:55 | Copy Room |
| 1/15 | [redacted] | 12:55 | 2:15 | Meeting |
| 1/15 | [redacted] | 1:41 | 2:40 | Visitor Mrs. Cook |
| 1/15 | [redacted] | 2:00 | | MSU |
| 1/15 | [redacted] | 2:00 | | MSU |
| 1/15 | [redacted] | 2:25 | | Therapy |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 1/16 | | | | |
| | [redacted] | 7:45 | 10:30 | |
| | [redacted] | " | ~ | |
| | [redacted] | | | |
| 1/16 | [redacted] | | | |
| 1/6 | [redacted] | 1243 | | |
| 1/16 | [redacted] | 1245 | | |
| 1/16 | [redacted] | 1245 | | |
| 1/16 | [redacted] | 1245 | | |
| 1/16 | [redacted] | 12:50 | | |
| 1/16 | [redacted] | 12:53 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 1/20 | | | | |
| 1/20 | [redacted] | 7:45 | | Choir |
| 1/20 | | | | [illegible] |
| 1/20 | P/O [redacted] | [redacted] | | |
| 1/20 | [redacted] | 10:29 | | SLP |
| 1/20 | | 11 | 1130 | cory |
| 1/20 | | 2:24 | | |
| | | | | |
| 1/21 | | | | |
| 1/21 | [redacted] | 7:45 | | SLP |
| 1/21 | | 8:50 | | PTO |
| 1/21 | L | 10:00 | 10:10 | appt |
| 1/21 | [redacted] | 10:45 | 12pm | mtg w/N. Dulan |
| 1/21 | | 11:33 | | |
| | | | | BHAT |
| 1/21 | | 12:44 | 1:45 | IEP MEETING |
| 1/21 | | 1:47 | | VISIT |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 1/22 | | | | |
| 1/22 | [redacted] | 7:46 | 8:23 | MEETING |
| 1/22 | | 7:45 | 8:23 | MEETING |
| 1/22 | | 8:25 | | |
| 1/22 | | 9:22 | | choir |
| 1/22 | | 9:34 | | Career talk |
| 1/22 | | 9:45 | | BHAT |
| 1/22 | | 10:48 | | SLP |
| 1/22 | | 11:05 | | Meeting |
| 1 | | 1:59 | | Mtg |
| | | | | |
| 1/23 | | | | |
| 1/23 | [redacted] | 7:43 | | SLP |
| | | 8:53 | | |
| | | 8:53 | | |
| | | 9:05 | | |
| | | 9:35 | | Meeting |
| | | 9:44 | | Meeting |
| | | 10:45 | | CALDWELL |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | 7:10 | | Sincere Hall |
| 1/29 | [redacted] | 7:40 | | SLP |
| 9/30 | [redacted] | 9:50 | | BHAT |
| 1/29 | [redacted] | 9:50 | | Younity |
| 1/29 | P/10 [redacted] | [redacted] | | [redacted] |
| 1/29 | [redacted] | 1:45 | | Meeting |
| 1/30 | [redacted] | | | |
| 1/30 | [redacted] | 7:48 | | Choir |
| 1/" | [redacted] | 8:02 | | Mtg. |
| 1/30 | [redacted] | | [illegible] | |
| 1/30 | [redacted] | 11:04 | | Meeting |
| 1/30 | [redacted] | 11:15 | 11:57 | mtg. w/ Tobin & Chen |
| 1/30 | [redacted] | 12:00 | 12:55 | meeting |
| 1/30 | [redacted] | 1:10 | | Intake |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 1/23 | [redacted] | 11:29 | | Football |
| 1/23 | [redacted] | 12:45 | | Ms. Getman |
| 1/23 | [redacted] | 12:45 | | Ms Getman |
| 1/27 | | | | |
| 1/27 | [redacted] | 9:41 | | SLF |
| 1/27 | [redacted] | 9:53 | | Student Training |
| 1/28 | | | | |
| 1/28 | [redacted] | 7:20 | | Younity |
| 1/28 | [redacted] | 8:35 | | CST |
| 1/28 | [redacted] | 8:46 | | choir |
| 1/28 | [redacted] | | [illegible] | |
| 1/28 | Plo [redacted] | [redacted] | [redacted] | [redacted] |
| 1/28 | [redacted] | | | |
| 1/28 | [redacted] | 10:05 | 11:06 | Nurse |
| 1/28 | [redacted] | 10:49 | | |
| | | " | | BHAT |
| | | 12/3[illegible] | | Repair [illegible] Clean[illegible] |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 2/5 | | | | |
| 2-5 | [redacted] | | [signature] | |
| 2/5 | | 10:00 | | BHAT |
| 2/6 | | 1050 | | Mrs. Andalla |
| 2/6 | | 8:50 | | PSFM |
| 2/6 | | 855 | | PSFM |
| 2/6/25 | P/O [redacted] | [redacted] | | [redacted] |
| 2-6 | [redacted] | | | [signature] |
| 2-6 | | 115 | | locating/utilities |
| 2/6 | | | | |
| 2/9 | | | | |
| 2/9 | [redacted] | 7:45 | | Choir |
| 2/9 | | 7:45 | | Mtg - [illegible] |
| 2/9 | | 803 | | tour |
| 2/9 | | 803 | | tour |
| 2/9 | | 806 | | [illegible] |
| 2/9 | | 10:28 | | Conference |
| 2/9 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 2/02 | [redacted] | 7:45 | | SLP |
| 2/02 | [redacted] | 2:23 | | Shades |
| 2/3 | | | | |
| 2/3 | [redacted] Vealy Mechum | | | |
| 2/3 | P/O [redacted] | [redacted] | | [redacted] |
| 2/3 | [redacted] | 11– | | Mr. Maldonado |
| 2/3 | | 11:00 | | Parent & teacher conf |
| 2/3 | | 12:30 | 12:55 | MTG |
| 2/3 | | 2:30 | | Tech w/ Greg |
| 2/3 | | 3:12 | | Window Shades |
| 2/4 | | | | |
| 2/4 | [redacted] | 8:45 | | Choir |
| 2/4 | | 8:50 | | IEP |
| 2/4 | | 9:16Am | | Athlete signing |
| | | | | BHAC |
| 2/4 | | 11:55 | 12:10 | CBUI |
| 2/4 | | 1:50 | | IEP |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | | | BHAT |
| | [redacted] | 11:02 | | TCNJ |
| | [redacted] | 11:02 | | TCNJ |
| | [redacted] | 11:02 | | TCNJ |
| 2/12 | | | | |
| 2/12 | [redacted] | 7:15 | | KENCOR |
| 2/12 | [redacted] | 7:51 | | choir |
| 2/12 | [redacted] | | | [illegible signature] |
| 2/12 | [redacted] | 9:45 | | BHAT |
| 2/12 | [redacted] | 10:30 | | |
| 2/12 | [redacted] | 12:15 | 1:05 | IEP |
| 2/13 | | | | |
| 2/13 | [redacted] | 8:00 | | IEP |
| 2/13 | [redacted] | 807 | | Kendall Mtg |
| 2/13 | [redacted] | 955 | | MTPA → Box Office |
| 2/13 | [redacted] | | | [illegible signature] |
| 2/13 | [redacted] | 12:51 | 1:58 | IEP |
| 2/16 | [redacted] | | | [illegible signature] |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 2-8 | [redacted] | [signature] | | |
| 2/10 | | | | |
| 2/10 | [redacted] | 8:39 | 9:57 | Meeting |
| 2/10 | | 841 | 9:57 | IEP |
| 2/10 | | 9:39 | | Choir |
| 2/10 | | 10:06 | | Mercer County Health / IPM Inspection |
| 2/10 | | 10:06 | | Mercer County Health IPM Inspection |
| 2/10 | | 10:30 | 12:35 | Anchor House. |
| 2/10 | | | | |
| | | 11:55 | | |
| 2/10 | [redacted] | [illegible] | | |
| | | 1:55 | | |
| 2/10 | | 2:15 | | |
| 2/11 | | | | |
| 2/11 | [redacted] | 8:50 | | |
| 2/11 | | 8:00 | | |
| 2-11 | | [signature] | | |
| 2/11 | | 8:55 | | mtg. w/ Nicole D. |
| 2/11 | P/O [redacted] | [redacted] | | [redacted] |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 2/19 | [redacted] | 10:54 | | RHM / [redacted] meeting |
| 2/19 | | 10:14 | | RHM / [redacted] meeting |
| 2/19 | | 10:15 | | Anchor House |
| 2/19 | | 10:15 | | Anchor House |
| 2/19 | | 11:26 | | observation |
| 2/19 | | 11:54 | | CBVI |
| 2-19 | | 1215 | | INSPECTION |
| 2/20 | | | | |
| 2/20 | [redacted] | 7:45 | 2:45 | Visit w/ K Rochon |
| 2/20 | | 12:09 | | walk through |
| 2/20 | | 12:05 | | Mtg |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 2/19 | [redacted] | 9:45 | | Career Fair - Trenton Thunder |
| 2/19 | [redacted] | 9:45 | | Cfelan Kiley |
| 2/19 | [redacted] | 9:50 | | BNAJ |
| 2/19 | [redacted] | 9:50 | | Candlewood |
| 2/19 | [redacted] | 9:50 | | Candlewood |
| 2/19 | [redacted] | 9:50 | | CIEE |
| 2/19 | [redacted] | 9:54 | | Job Fair |
| 2/19 | [redacted] | 9:55 | | Job Fair |
| 2/19 | [redacted] | 9:57 | | Job Fair |
| 2/19 | [redacted] | 9:55 | | " |
| 2/19 | [redacted] | 9:55 | | " |
| 2/19 | [redacted] | 10am | | Job Fair |
| 2/19 | [redacted] | 10:07 | | Job Fair |
| 2/19 | [redacted] | 10:08 | | Job Fair |
| 2/19 | [redacted] | 10:08 | | Job Fair |
| 2/19 | [redacted] | 10:13 | | Job Fair |
| 2/19 | [redacted] | 10: | | |
| 2/19 | [redacted] | 10:34 | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 02/19 | [redacted] | 0930 | | HVES-comp-fair |
| 02/19 | | 0930 | | HVES- Comm Fair |
| 2/19 | | 0930 | | HVES- comm p fair |
| | | 09:30 | | HVES |
| | | 9:3 | | Hves |
| | | 930 | | HVES |
| | | 9:30 | | Fair |
| | | 9.30 | | FAir |
| | | | | |
| | | 9:40 | | Job Fair |
| 2/19 | | 9:44 | | Job fair |
| 2/19 | | 9:45 | | Job fair |
| | | | | |
| | | | | |
| | | | | |
| | | 9:45 | | Job Fair HVHC |
| | | 9:45 | | Job |
| | | 9:45 | | Job/Service Fair |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 2/18 | | | | |
| 2/18 | [redacted] | 7:50 | 11:18 | TCNJ |
| 2/18 | | 7:50 | 11:16 | TCNJ |
| 2/18 | | 7:51 | 11:16 | TCNJ |
| 2/18 | | 7:52 | | TCNJ |
| 2/18 | | 7:52 | | TCNJ |
| 2/18 | | 7:56 | 10:59 | TCNJ |
| 2/18 | | 7:58 | 11:16 | TCNJ |
| 2/18 | | 8:00 | 11:18 | TCNJ |
| 2/18 | | 8:45 | / | Child Study team |
| 2/18 | | / | 9:30 | |
| 2/18 | | 948 | 1052 | [illegible] |
| | | | | BHAT |
| | | | | |
| 2/19 | | | | |
| 2-19 | [redacted] | | [illegible] | [illegible] |
| 2/19 | | 9:14 | | Job fair |
| 2/19 | | 9:19 | | Job fair |
| 2/19 | | 9:30 | | JOB FAIR |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
| --- | --- | --- | --- | --- |
| 2/25 | [redacted] | 1:20 | | Senior Preview |
| 2/25 | [redacted] | 1:40 | | Photo Senior Show |
| 2/25 | [redacted] | 1:51 | 2:40 | IEP Meeting |
| 2/28 | | | | |
| 2-26 | [redacted] | 7:20 | 2:20 | Guest Speaker |
| 2/26 | [redacted] | 7:25 | 1 PM | Health presentation |
| 2/26 | [redacted] | 7:31 | | +MHFA |
| 2/26 | [redacted] | 7:37 | | +MHFA |
| 2/26 | [redacted] | [redacted] | | |
| 2/26 | [redacted] | 9:40 | | BMAT |
| 2/26 | [redacted] | 9:50 | | TMHFA |
| 2/26 | [redacted] | 10:07 | | |
| 2/26 | [redacted] | 11:23 | | Copy Rm |
| 2/26 | [redacted] | 1:03 | 2:13 | IEP |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
| --- | --- | --- | --- | --- |
| 2/25 | | | | |
| 2/25 | [redacted] | 7:26 | 11:20 | TCNJ |
| 2/25 | [redacted] | 7:26 | 11:21 | TCNJ |
| 2/25 | [redacted] | 7:41 | 11:16 | TCNJ |
| 2/25 | [redacted] | 7:49 | 11:18 | TCNJ |
| 2/25 | [redacted] | 7:49 | 11:17 | TCNJ |
| 2/25 | [redacted] | 7:49 | 11:15 | TCNJ |
| 2/25 | [redacted] | 8:20 | | TMHFA |
| 2/25 | [redacted] | 8 30 | 10:26 | TMHFA |
| 2-25 | [redacted] | | [illegible] | |
| 2-25 | [redacted] | 9:51 | | TMHFA |
| | [redacted] | | | BHAT |
| | [redacted] | 10:57 | | |
| 2/25 | [redacted] | 12:47 | | Musician |
| 2/26 | [redacted] | 12:49 | | OBVI /CST |
| 2/26 | [redacted] | 12:51 | | IEP |
| 2/25 | [redacted] | 12:57 | | Orchestra |
| 2/25 | [redacted] | 12:58 | | orchestra |
| 2/25 | [redacted] | 1:00 | | Orchestra |
| 2/25 | [redacted] | 1:16 | | CBVI /CST |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/3 | [redacted] | 10:44 | 11:59 | School Counseling |
| 3/3 | [redacted] | 10:0 | | Social Worker |
| 3/2 | [redacted] | 10:55 | | Counseling |
| 3/2 | [redacted] | 12:25 | | Pomptonian |
| 3/2 | [redacted] | 7:28 | 10:21 | TCNJ |
| 3/2 | [redacted] | 7:29 | 10:21 | TCNJ |
| 3/4 | [redacted] | 7:31 | | TCNJ |
| 3/4 | [redacted] | 7:31 | | TCNJ |
| 3/4 | [redacted] | 7:31 | | TCNJ |
| 3/4 | [redacted] | 7:37 | | TCNJ |
| 3/4 | [redacted] | 7:38 | | TCNJ |
| 3/4 | [redacted] | 7:38 | 11:16 | TCNJ |
| 3/4 | [redacted] | 7:45 | | IEP meeting |
| 3/4 | [redacted] | 7:45 | | IEP m |
| 3-4 | [redacted] | | [illegible] | |
| 3/4 | [redacted] | 8:33 | | PEI |
| 3/4 | [redacted] | 8:45 | | PEI |
| 3/4 | [redacted] | 10:10 | | IEP meeting |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 2/27 | | | | |
| 2/27 | [redacted] | 10:11 | | Health presentations |
| 2/27 | [redacted] | 10:11 | | Ms Lee |
| 2/27 | [redacted] | 10:15 | | Ms Lee / Nicole |
| 2/27 | [redacted] | 11 10 | | Media YC |
| 2/27 | [redacted] | 11:10 | | Media center |
| 2/2? | [redacted] | 11:10 | | [illegible] |
| " | [redacted] | 11:00 | | [illegible] |
| 2/27 | [redacted] | 12:24 | | |
| 2/27 | [redacted] | 1:55 | | — |
| | | | | |
| 3/2 | [redacted] | | | |
| 3/2 | [redacted] | 7:47 | 8:32 | [illegible] |
| 3/2 | ( [redacted] | 7 30 | | TMHFA |
| 3/2 | / [redacted] | 8:30 | | TMHFA |
| 3/2 | [redacted] | | | [illegible] |
| 3/2 | O/O [redacted] | [redacted] | | |
| 3/2 | [redacted] | 1:43 | | Job interview |
| 3/2 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | | | BHAT |
| | | | | |
| | | | | |
| | | | | |
| | | 157 | | Aide Squ ITE Prech |
| 3/5 | | | | |
| 3/5 | [redacted] | 720 | 100 | |
| 3/5 | | 7:20 | 8:55 | |
| 3/5 | | 7:45 | | |
| 3/05 | | 8:00 | 8:20 | reentry |
| 3/5 | | 8:00 | 8:20 | |
| 3/5 | | 8:00 | 8:20 | |
| 3/5 | | 8:30 | | P&I TMHFA |
| 3/5 | | 8:30 | | TMHFA |
| 3/5 | | 8:35 | 10:12 | MS. Dascu |
| 3/5 | | 9:12 | 9:16 | Quick |
| 3/5 | | | [illegible] | [illegible] |
| 3/5 | | 10:36 | 11:01 | Svc |
| 3/5 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/5/26 | [redacted] | 11:58 | 1:48 | music piano tuner |
| 3/5 | | 12:40 | | MUSIC |
| 3/6 | | | | |
| 3/6 | [redacted] | 7:45 | 8:45 | Sincere Hall meeting |
| 3/6 | | 9:43 | | counselor mtng |
| 3/6 | | 9:45 | | counselor mtng. |
| 3/6 | | 10 | 233 | |
| 3/6 | | 12 | 1:25 | Counselor mtg. |
| 3/6 | | 12 | 1:33 | Mtg |
| 3/6 | | 12:40 | | Water Sampling |
| 3/6 | | 2:30 | | Counseling - Betsy Lee |
| 3/6 | | | | |
| 3/9 | | | | |
| 3/9 | [redacted] | 7:45 | | IEP meeting |
| 3/9 | | 8:00 | 8:41 | World language office |
| 3/9 | | [signature] | | |
| 3/9 | | 8:31 | | PEI kids TMHFA |
| 3/9 | | 8:32 | | PEI Kids TMHFA |
| 3/9 | | 10:07 | | |
| 3/9 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/11 | [redacted] | 7:23 | 10:32 | TCNJ |
| 3/11 | [redacted] | 7:23 | 10:32 | TCNJ |
| 3/11 | [redacted] | 7:33 | 11:18 | TCNJ |
| 3/11 | [redacted] | 7:33 | 11:15 | TCNJ |
| 3/11 | [redacted] | 7:36 | 11:15 | TCNJ |
| 3/11 | [redacted] | 7:36 | 11:16 | TCNJ |
| 3/11 | [redacted] | 7:36 | 11:15 | TCNJ |
| 3/11 | [redacted] | 7:38 | 11:22 | TCNJ |
| 3/11 | [redacted] | 8am | 9:15 | N. Dolan |
| 3/11 | [redacted] | 8:27 | | PEI TMHFA |
| 3 11 | [redacted] | 8:30 | | PEI-TMHFA |
| 3-11 | [redacted] | — | | |
| | [redacted] | | | BHAT |
| 3/11 | [redacted] | 11:05 | | |
| 3/11 | [redacted] | 11:14 | | YAB |
| 3/11 | | | | |
| 3/11 | [redacted] | 12:46 | | |
| | [redacted] | 1:00 | | interview |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | 11:05am | | PD/ecoPTO |
| 3/9 | [redacted] | 11:55 | 2:30 | CST |
| 3/9 | [redacted] | 12:42 | | |
| 3/9 | [redacted] | 1:03 | 2:30 | |
| 3/9 | [redacted] | 1:07 | 2:30 | |
| 3/9 | [redacted] | 1:45 | | IEP/Nichole Dolan |
| 3/10 | | | | |
| 3/10 | [redacted] | 7:32 | | PEI TMHFA |
| 3/10 | [redacted] | 7:33 | | PEI TMHFA |
| 3/10 | [redacted] | 7:42 | | Nicole Dolan |
| 3/10 | [redacted] | 9:33 | 12:55p | Guidance |
| 3/10 | [redacted] | 10:16 | 11:34 | Kendall D'Angelo |
| 3/10 | [redacted] | 12:49 | 1:44 | Nicole Dolan |
| 3/10 | [redacted] | 3:17 | 4:30 | [illegible] |
| 3/11 | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/12 | [redacted] | 8:29 | | PEI TMHFA |
| 3/12 | | 8:30 | | Guidance Meeting |
| 3/12 | | 8:30 | | TMHFA |
| 3/12 | | 11:02 | | Post IEP |
| 3/12 | | 12:47 | | IEP |
| 3/12 | | " | | " |
| 3/12 | | 1pm | | CAPe |
| 3/12 | | 1:50 | 2:48 | Ms. Dasai / Ritchie |
| 3/12 | | 1:58 | | |
| 3/13 | | | | |
| 3/13 | [redacted] | 8:18 | 8:35 | [redacted] |
| 3/13 | [redacted] | 8:20 | | |
| | | | | |
| 3/13 | | | | |
| 3/13 | | 1:23 | | interview |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/16 | | | | |
| 3/16 | [redacted] | 7:25 | | meeting |
| 3-16 | [redacted] | | | |
| 3/16 | [redacted] | 9:57 | | |
| 3/16 | [redacted] | 12:58 | | [redacted] |
| 3/16 | [redacted] | 10:55 | | mtg |
| 3/17 | [redacted] | 8:00 | 11:00 | [illegible] |
| 3/17 | [redacted] | 8:00 | | ROBOTICS |
| 3/1[illegible] | [redacted] | 8:00 | | Robotics |
| 3/15 | [redacted] | 8:45 | 10:27 | Montrose |
| 3/17 | [redacted] | 9:00 | | Montrose |
| 3/17 | [redacted] | 8:00 | | Montrose |
| 3/17 | [redacted] | 9:00 | | montrose |
| 3/17 | [redacted] | 9:00 | | Montrose |
| 3/17 | [redacted] | 9:00 | | Montrose |
| 3/17 | [redacted] | 2:30 | | Dover |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/18 | [redacted] | | | Bagard Rustin Center for Social Justice |
| 3/18 | [redacted] | | | |
| 3/18 | [redacted] | | | |
| 3/18 | [redacted] | | | |
| 3/18 | [redacted] | | | HOPE Center / Center for Family Services |
| 3/18 | [redacted] | | | Sharing Network |
| 3/18 | [redacted] | | | Capital Health |
| 3/18 | [redacted] | | | Princeton |
| 3 [redacted] | [redacted] | | | Princeton |
| 3/18 | [redacted] | | | |
| 3/18 | [redacted] | | | Hopewell Twp Health Dept. |
| 3/18 | [redacted] | | | |
| 3/18 | [redacted] | | | |
| 3/18 | [redacted] | | | Victory Bay |
| 3/18 | [redacted] | | | Hope Twp |
| 3/18 | [redacted] | | | GMTMA |
| 3/18 | [redacted] | | | Y-Unity |
| 3/18 | [redacted] | | | GMTMA |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/19 | | | | |
| 3/18 | [redacted] | | | Wellness Fair |
| 3/18 | [redacted] | | | Wellness Fair |
| 3/18 | [redacted] | | | Wellness Fair |
| 3/18 | [redacted] | 9:25 | | |
| 3/18 | [redacted] | 6:15 | 11:20 | 4034 |
| 3-18 | [redacted] [signature] | | | |
| 3-19 | | | | |
| 3/19 | [redacted] | 8:00 | 10:11 | Robotics |
| 3/19 | [redacted] | 8:00 | | Robotics |
| | [redacted] | 9:10 | | Robotics |
| | [redacted] | 8:25 | | Robotics |
| | [redacted] | | | BHAT |
| | [redacted] | | | |
| 3/20 | | | | |
| 3/20 | [redacted] | 7:42 | | |
| 3/20 | [redacted] | 7:45 | | |
| 3/20 | [redacted] | 7:50 | | Meeting |
| 3/20 | [redacted] | 8:35 | | [redacted] |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/20 | Allison Awk | 9:10 | 11:15 | Robotics |
| 3/20 | [redacted] | 10:01 | | Copies |
| 3/20 | [redacted] | 10:09 | | counselor |
| 3/26 | [redacted] | 10:36 | | walk through |
| 3/20 | [redacted] | 11:45 | | Mr Maldonado |
| 3/20 | [redacted] | 12:31 | | IEP. |
| 3/20 | [redacted] | 2:00 | | Guidance |
| | | | | |
| 3/23 | | | | |
| 3/23 | [redacted] | 7:35 | | TMHFA- PE Kids |
| 3/23 | [redacted] | 7:43 | | TMHFA-PE Kids |
| | [redacted] | 8:00 | | Walk thru |
| 3-23 | [redacted] Vicky [illegible] | | | |
| 3-23 | [redacted] | 10:56 | | Therapy |
| 3/23 | [redacted] | 2:00 | | WORKSHOP |
| 3/23 | [redacted] | 2:00 | | workshop |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/24 | [redacted] | | | Meeting |
| 3/24 | | 8:27 | | PEI TMHFA |
| 3/24 | | 8:31 | | PEI TMHFA |
| 3/24 | | 9:35 | 9:51 | Counselors office |
| 3/24 | | 12:04 | 12:55 | Student meeting |
| 3/24 | | 12:04 | 12:55 | Student meeting |
| | | 12:07 | 12:42 | meeting |
| | | | | |
| | | | | meeting |
| | | 1:30 | 2:50 | Student Teacher Obs |
| 3/24 | | 1:30 | | IEP Meeting |
| 3/24 | Pl [redacted] | [redacted] | | |
| 3/24 | [redacted] | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/25 | [redacted] | | | |
| 3/25 | [redacted] | 7:15 | 10:20 | TCNJ |
| 3/25 | [redacted] | 7:20 | 10:20 | TCNJ |
| | [redacted] | 7:21 | 9:43 | TCNJ |
| 3/25 | [redacted] | 7:31 | 11:18 | TCNJ |
| 3/25 | [redacted] | 7:31 | 11:16 | TCNJ |
| 3/25 | [redacted] | 7:31 | 11:23 | TCNJ |
| 3/25 | [redacted] | 7:32 | 11:22 | TCNJ |
| 3/25 | [redacted] | 7:35 | | IAP |
| 3/25 | [redacted] | 7:38 | 11:17 | TCNJ |
| 3/25 | [redacted] | 8:40 AM | | nurse |
| 3/25 | [redacted] | 8:31 | 11:17 | Fire Inspection |
| 3/25 | [redacted] | 9:54 | | Michelle - guidance |
| 3/25 | [redacted] | 10:02 | | PEI TMHFA |
| 3/25 | [redacted] | | | [illegible] |
| | [redacted] | 10:12 | | PEI kids |
| | [redacted] | 2:25 | | Repair floor crew |
| | [redacted] | | | [illegible] |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 3/25 | [redacted] | | | |
| 3/25 | | 0700 | | |
| 3/26 | | 8:10 | | |
| 3/26 | | 8:27 | | |
| 3·26 | | 9:15 | 10:20 | Career Coffee + Learn |
| | | 9:30 | 10:20 | [illegible] |
| 3/26 | | 10:10 | 11:20 | CST |
| 3/26 | | 10:58 | | |
| 3/26 | | | | [illegible] |
| 3/26 | | | | Kitchen |
| 3/26 | | 2:50 | | IEP |
| 3/26 | | 12:50 | | IEP |
| 3/26 | | 12:50 | | |
| 3/26 | | 1:30 | | Kitchen |
| 3/26 | | 1:55 | | IEP |
| 3/26 | | 1:55 | | IEP |
| 3/26 | | 2:28 | | PEI-KIND-+MHA |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/7/26 | [redacted] | 8:04AM | 10:29AM | Cafeteria |
| 4/7/26 | | 8:31 | | |
| 4/7 | | 8:31 | | |
| 4-7 | | [illegible] | [illegible] | [illegible] |
| 4-7 | | 8:54 | | Recruiting |
| 4/7 | | 8:00 | 12:44 | Guidance |
| 4/7 | | 10:09 | 10:54 | Copy Room |
| 4/7 | | 10:14 | | counselor |
| 4-7 | | 10:40 | 11:04 | Female Fitness Service |
| 4/7 | | 2 | | Ms D'Angelo |
| 4/7 | | :55 | | Ms Dolan |
| 4/8 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 03/25 | [redacted] | 12:01 | | Speaking to class |
| 3/27 | | | | |
| 3/27 | [redacted] | 7:49 | | Student |
| 3/27 | [redacted] | 10:56 | | Student |
| 3/27 | [redacted] | 10:56 | | Student |
| ~~3/27~~ | [redacted] | | | |
| 3/27 | [redacted] | 1:17 PM | | Pep Rally Photos |
| 3/31 | [redacted] | | [illegible] | |
| 4/6 | | | | |
| 4/6 | [redacted] | 7:50 | | Nurse |
| | [redacted] | 8:45 | | Garden Project |
| | [redacted] | " | | " |
| 4/6 | [redacted] | 10:10 | 11:00 | Observe student teacher |
| 4/6 | [redacted] | 2:30 | | TMHFA |
| 4/7 | | | | |
| 4/7 | [redacted] | 7:34 | | TMHFA PEI |
| 4/7 | [redacted] | 7:37 | | TMHFA |
| 4/8 | [redacted] | 7:44 | | IEP |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/9 | [redacted] | 7:42 | 2:45 | Visit Katie Pochon |
| 4/9 | [redacted] | 7:43 | 7:45 | IEP. |
| 4/9 | [redacted] | 7:45 | | New admission. |
| 4/1 | [redacted] | 7:45 | 9:00 | IEP |
| 4/9 | [redacted] | 8:15am | | Center for Family Services |
| 4/9 | [redacted] | 8:20 | | Younity |
| 4/9 | [redacted] | 8:35 | 10:55 | Guest Speaker |
| 4/9. | [redacted] | Vecky Mechan | | |
| 4/9 | [redacted] | 9:49 | 9:56 | AHERA inspection |
| 4/9 | [redacted] | 9:54 | | TMHFA |
| 4/9 | [redacted] | 10:04 | | TMHFA PEIkids |
| 4/9 | [redacted] | 1026 | 1041 | security |
| 4/9 | [redacted] | 12:52 | | IEP Meeting. |
| 4/9 | [redacted] | 2:20. | | visit. |
| 4/9 | [redacted] | 220 | | |
| 4/9 | [redacted] | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
| --- | --- | --- | --- | --- |
| 4/8 | [redacted] | 7:30 | 11:16 | TCNJ |
| 4/8 | | 7:31 | 11:16 | TCNJ |
| 4/8 | | 7:35 | 11:16 | TCNJ |
| 4/8 | | 7:35 | 11:19 | TCNJ |
| 4/8 | | 7:36 | 11:00 | TCNJ |
| 4/8 | | 7:36 | 10:21 | TCNJ |
| 4/8 | | 7:39 | 11:17 | TCNJ |
| 4/8 | | 7:39 | 10:21 | TCNJ |
| 4/8 | | 7:40 | 9:20 | N. Dolan |
| 4/8 | | | [illegible] | [illegible] |
| 4-8 | | 8:50 | | Guidance Counselor |
| 4/8 | | | | |
| | Y | | | |
| 4/8 | [redacted] | 9:45 | 10:05 | Nurse |
| 4/8 | | 9:45 | | HMHFA |
| 4/8 | | 9:45 | | HMHFA |
| | | | | BHAT |
| | | 7:45 | | metting |
| 4/8 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/13 | P/O [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | 10:40 | 11:22 | IEP |
| 4/14 | [redacted] | 2:02 | | Mtg |
| 4-14 | [redacted] | | | [illegible] |
| 4/14 | [redacted] | 8:56 | 12:10 | Guidance |
| ~~4/14~~ | [redacted] | 10:42 | 11:[illegible] | [illegible] |
| 4/14 | [redacted] | 1:30 | | |
| 4/15 | | | | |
| 4/15 | [redacted] | 7:16 | 10:19 | TCNJ |
| 4/15 | [redacted] | 7:27 | 10:14 | TCNJ |
| 4/15 | [redacted] | 7:29 | | TCNJ |
| 4/15 | [redacted] | 7:29 | | TCNJ |
| 4/15 | [redacted] | 7:32 | | TCNJ |
| 4/15 | [redacted] | 7:33 | | TCNJ |
| 4/15 | [redacted] | 7:33 | 9:38 | TCNJ |
| 4/15 | [redacted] | 7:37 | | TCNJ |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/10 | | | | |
| 4/10 | [redacted] | 7:35 | | CST |
| 4/10 | [redacted] | 8:49 | 11:21 | Cafe |
| 4/10 | [redacted] | 8:49 | 11:21 | Cafe |
| 4/10 | [redacted] | 9:17 | 11:31 | Cafe |
| 4/10 | [redacted] | 9:28 | | Maldonado |
| 4/10 | [redacted] | 9:37 | 10:24 | 10:24 Ms. Getman |
| 4/10 | [redacted] | 9:54 | | Younity |
| 4/10 | [redacted] | 9:58 | | Center for family services |
| 4/10 | [redacted] | 12:05 | | RTK |
| 4/10 | [redacted] | 1:45 | | IEP Mtg |
| 4/10 | [redacted] | 1:50 | | IEP Mtg |
| 4/10 | [redacted] | 2:00 | | meeting |
| 4/13 | | | | |
| 4/13 | [redacted] | 7:53 | 8:28am | meeting |
| 4/13 | [redacted] | Vicky Mehms | | |
| | [redacted] | 8:30 | | Michelle Brennan |
| 4/13 | [redacted] | 10:40 | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/16 | [redacted] | 1:54 | | IEP Meeting |
| 4/17 | | | | |
| 4/17 | [redacted] | 7:23 | | GUEST SPEAKER |
| 4/17 | | 7:35 | | IEP MEETING |
| 4/17 | | 7[40] | 8[33] | IEP |
| 4/17 | | 745 | 840 | IEP Meeting |
| 4/17 | | 0852 | 925 | Interview |
| | | 9:49 | | |
| 4/17 | P/O [redacted] | [redacted] | | [redacted] |
| 4/17 | [redacted] | 10:15 | | IEP MTG |
| 4/17 | | 12:00 | 4:30 | Samantha Accadolla |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | | | HTFD #1 |
| | | | | HTFD #1 |
| | | | | HTFD #1 |
| | | | | HTFD #1 |
| | | | | HTFD #1 |
| | | | | HTFD#1 |
| | | | | [illegible] |
| | | | | BHAT |
| | | 12:15 | | Interview |
| | | 1:50 | | CST |
| 4/16 | | | | |
| | [redacted] | 8:33 | 10:07 | Ms. Dolan |
| | | 9:15 | | Presentation |
| | | 9:45 | | Counseling |
| | | | | HTFD |
| | | | | waste pickup |
| | | | | |
| | P/O [redacted] | [redacted] | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/22 | | | | |
| | [redacted] | 7:30 | | |
| 4/22 | [redacted] | 7:28 | 10:21 | TCNJ |
| 4/22 | [redacted] | 7:31 | 11: | TCNJ |
| 4/22 | [redacted] | 7:31 | 11:17 | TCNJ |
| 4/22 | [redacted] | 7:32 | | Meeting |
| 4/22 | [redacted] | 7:37 | 10:20 | TCNJ |
| 4/22 | [redacted] | 7:37 | 10:47 | TCNJ |
| 4/22 | [redacted] | 7:40 | 11:17 | TCNJ |
| 4/22 | [redacted] | 7:40 | | |
| 4/22 | [redacted] | 7:40 | | TCNJ |
| 4/22 | [redacted] | 7:50 | | Rachel |
| 4/22 | [redacted] | 7:55 | 9:25 | Laura Warren |
| 5/22 | [redacted] | 8:15 | | |
| | [redacted] | | | BHAT |
| 4/22 | [redacted] | 11:00 | | |
| 4/22 | [redacted] | 11:00 | | CAROLYN; PRESENTATION |
| 4/22 | [redacted] | 11:00 | | Carolyn - Presentation |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/20 | | | | |
| 4/20 | [redacted] | 7:24 | 8:09 | Demo Lesson |
| 4/20 | [redacted] | 8:30 | 9:40 | Rehearsal |
| 4/20 | [redacted] | | | [illegible] |
| 4/20 | [redacted] | 9:50 | 10:30 | Mtg. Mrs. Getman |
| 4/20 | [redacted] | 10:16 | | Demo Lesson |
| 4/20 | [redacted] | 11:09 | 12:30 | Earth week |
| 4/20 | [redacted] | 11:15 | 12:30 | Earth Week |
| 4/21 | | | | |
| 4/21 | [redacted] | 7:39 | 8:17 | IEP |
| 4/21 | [redacted] | 7:49 | | |
| 4/21 | [redacted] | 8:48 | 9:40 | observation |
| 4/21 | [redacted] | | | [illegible] |
| 4/21 | [redacted] | 9:30 | 12:47 | Guidance |
| 4/21 | [redacted] | 1025 | 1212 | Air Force |
| 4/21 | [redacted] | 1:00 PM | 1:57 | Counselor |
| 4/21 | [redacted] | 1:50 | | [illegible] |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/24 | | | | |
| 4/24 | P/O [redacted] | [redacted] | | [redacted] |
| 4/24 | [redacted] | 8:40 | 9:42 | Judith Morse |
| 4/24 | [redacted] | 10:10 | | Garden |
| 4/24 | [redacted] | 10:30 | 11:35 | mtg |
| 4/24 | [redacted] | 11:08 | | NJDOE Site Visit |
| 4/24 | [redacted] | 11:25 | | NJDOE |
| 4/24 | [redacted] | | [signature] | |
| 4/27 | [redacted] | 740 | 816 | CST |
| 4/27 | [redacted] | 7:45 | 9:06 | CST |
| 4/27 | [redacted] | 7:55 | 9:55 | Judith Morse |
| 4/27 | [redacted] | [signature] | | |
| 4/27 | [redacted] | 8:42 | 10:09 | IEP mtg |
| 4/27 | [redacted] | 9:15 | | Meeting |
| 4/27 | [redacted] | 10:49 | | walk through |
| 4/27 | [redacted] | 12:03 | | |
| 5-5 | [redacted] | [signature] | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/22 | [redacted] | | | [illegible] |
| 4/22 | | | | [illegible] |
| 4/22 | | | | |
| 4/22 | | 1240 | | IEP meeting |
| 4/22 | rave | 12:45 | | " " |
| 4/22 | | 12:45 | | " " |
| 4/22 | P/o [redacted] | [redacted] | | [redacted] |
| 4/23 | | | | |
| 4/23 | [redacted] | 7:35 | | CST |
| 4/23 | | 7:45 | | RVBS |
| 4/23 | Ken Ridge | 11:15 | 11:50 | FCA. |
| 4/23 | Carolyn McDonough | 11:15 | 11:38 | FCA |
| 4/23 | [redacted] | 12:50 | | IEP meeting |
| 4/23 | | 1:45 | | tree planting |
| " | | 1:52 | | [illegible] |
| 4/23 | | 1:52 | | tree planting |
| 4/22 | | 2:00 | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/28 | | | | |
| 4/28 | [redacted] | 7:45 | 8:12 | |
| 4/28 | | 7:45 | 8:12 | |
| 4/28 | | 8:22 | | |
| 4/28 | | 8:45 | | |
| 4/28 | | | | Vendy Machines |
| 4/28 | | 9:32 | 12:46 | |
| 4/28 | | 10:15 | 12:30 | IEP |
| 4/28 | | 10:55 | 12:12 | Cafe Inspection |
| 4/28 | | 11:33 | | A Valcacel |
| 5/5 | | 12:45 | | Service Lanwaton |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4/29 | | | | |
| 4/29 | [redacted] | 7:26 | 10:20 | TCNJ |
| | | 7:30 | 11:47 | TCNJ |
| 4/29 | | 7:33 | 11:17 | TCNJ |
| | | 7:35 | 11:10 | TCNJ |
| 4/29 | | 7:36 | 11:16 | TCNJ |
| 4/29 | | 7:36 | 11:16 | TCNJ |
| 4/29 | | 7:51 | | Mrs. Dolan |
| 4/29 | | | | [illegible] |
| 4/29 | | 9:45 | 950 | Pre Ets |
| 4/29 | | 10:15 | 10:53 | IEP |
| | | | | BHAT |
| | | 1:19 | | play preview |
| 4/30 | | | | |
| 4/30 | [redacted] | 7:44 | | mtg w/ Mrs Brennan |
| 4/30 | | [illegible] | | |
| 4/30 | | 12:00 | | |
| 4/30 | | 1:40 | | [redacted] IEP meeting |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/5 | | | | |
| 5/5 | [redacted] | 7:20 | 3:45 | AP Proctor |
| 5/5 | [redacted] | 7:24 | | AP Proctor |
| 5/5 | [redacted] | 7:38 | 3:55 | AP Proctor |
| 5/5 | [redacted] | 756 | | |
| 5/5 | [redacted] | 9:00 | 10:51 | testing |
| 5/5 | [redacted] | 9am | 9:16 | office |
| 5/5 | [redacted] | 922 | 11:40 | PTO |
| 5/5 | [redacted] | 9:30 | 11:45 | cafeteria |
| 5/5 | [redacted] | 9:27 | 9:55 | guidance |
| 5/5 | [redacted] | 932 | | [illegible] |
| 5/5 | [redacted] | 9:36 | | Staff Apprec. |
| 5/5 | [redacted] | 9:54 | | staff Apprec. |
| | [redacted] | 10:15 | | PTO |
| 5/5 | [redacted] | 10:42 | | |
| 5/5 | [redacted] | 11am | 1pm | Pest Insp |
| 5/5 | [redacted] | 11:10 | | AP proctoring |
| 5/5 | [redacted] | 11:47 | | |
| 5/5 | [redacted] | 1230 | | Luncheon |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 4-30 | [redacted] | | 2:35 | [redacted] IEP meeting |
| 5/1 | | | | |
| 5/1 | [redacted] | 7:45 | 8:20 ~~7:45~~ | IEP Meeting |
| 5/1 | | 7:45 | | shadowing |
| 5/1 | | 7:50 | | Classrooms. |
| 5/1 | | 8:00 | 9:30 | meeting |
| 5/1 | | 8:00 | 8:20 | meeting N. Dolan |
| 5/1 | | 9:40 | | Choir |
| 5/1 | | 10:17 | 11:00 | Laura Warren mtg |
| 5/4 | | | | |
| 5/4 | [redacted] | 7:20 | 2:45 | AP Proctor |
| 5/4 | | 7:26 | | AP Proctor |
| 5-4 | | Vicky | Machan | |
| 5/4 | | 10:45 | | |
| 5/4 | [redacted] | 12:39 | | |
| | | 12:30 | | |
| 5/4 | | 1:33 | | |
| 5/4 | | 1:45 | | IEP |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/6 | ← | | | |
| | [redacted] | 7:17 | 3:48 | AP Proctor |
| | [redacted] | 7:25 | | |
| | [redacted] | 7:28 | 11:17 | TCNJ |
| | [redacted] | 7:29 | 11:16 | TCNJ |
| | [redacted] | 7:30 | 11:45 | AP Proctor |
| | [redacted] | 7:30 | 11:17 | TCNJ |
| | [redacted] | 8:45 | | IEP |
| | [redacted] | | | IEP |
| | [redacted] | 9:23 | | Randy White |
| | [redacted] | 10:10 | 11:07 | [redacted] |
| 5/6 | [redacted] | 10:40 | 10:55 | R |
| | [redacted] | | | BHAT |
| 5/6 | P/O [redacted] | [redacted] | | [redacted] |
| 5/6 | [redacted] | 10:32 | | Proctoring |
| 5/6 | [redacted] | 1:45 | | IEP |
| 5/6 | [redacted] | 2:19 | 3:25pm | meeting |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/7 | | | | |
| | [redacted] | 7:36 | 3:15 | |
| 5/7 | [redacted] | 7:45 | 8:12 | IEP |
| | [redacted] | 7:40 | 4:00 | AP Proctor |
| 5/7 | [redacted] | | [illegible] | [illegible] |
| 5/7 | [redacted] | 8:36 | 10:23 | Ms. Morse |
| | [redacted] | 9:05 | | Laura Warren |
| 5/7 | [redacted] | 11:10 | | AP Proctor |
| 5/7 | [redacted] | 11:35 | | AP Proctor |
| 5/8 | [redacted] | 7:28 | | AP Proctor |
| 5/8 | [redacted] | 7:35 | | AP Proctor |
| 5/8 | [redacted] | 7:40 | 10:30 | mtg w/ Dolan |
| 5/8 | [redacted] | 7:47 | | Choir |
| 5/8 | [redacted] | 9:27 | | Video |
| 5/8 | [redacted] | 9:27 | | Video |
| 5/8 | [redacted] | 9:2[illegible] | | Video |
| 5/8 | [redacted] | 9:30 | | [illegible] |
| 5/8 | [redacted] | 10:17 | | Football |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/12 | [redacted] | 8:38 | | Choir |
| 5-12 | | | [illegible] | |
| 5/12 | | 9:35 | 12:40 | Guidance |
| 5/12 | | 1045 | 1205 | AirForce |
| 5/12 | P/O [redacted] | [redacted] | | |
| 5/12 | [redacted] | 1200 | [illegible] | Betsy Lee |
| 5/12 | | 12:55 | | Meeting |
| 5/12 | | 12:55 | | " |
| 5/12 | | 12:40 | 2:25 | Meeting |
| 5/13 | | | | |
| | [redacted] | 7:30 | 4:00 | AP Proctor |
| 5/13 | | 7:30 | | AP Exam |
| 5/13 | | 7:40 | [illegible] | AP Procter |
| 5/13 | | 8:10 | | FEP |
| | | | | BHAT |
| | | 11:45 | | |
| | | 12:25pm | | nurses |
| | | 11:00 | | ROOF |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/8 | [redacted] | 11:07 | | FB Recruiting |
| 5/8 | [redacted] | 12:15 | | Speech |
| | [redacted] | 12:00 | | Football |
| 5/8 | P/U [redacted] | [redacted] | [redacted] | [redacted] |
| 5/11 | | | | |
| 5/11 | [redacted] | 7:30 | 1:48 | Ap Proctor |
| 5/11 | [redacted] | 7:32 | | AP Proctor |
| 5/11 | [redacted] | 7:37 | | 11 |
| 5/11 | [redacted] | | Vicky Machmer | |
| 5/11 | [redacted] | 8:29 | 11:15 | [redacted] |
| 5/11 | [redacted] | 8:44 | | Choir |
| 5/11 | [redacted] | 9:30 | | Football |
| 5/11 | [redacted] | 10:00 | 11:20 | SUPA visits |
| 5/11 | [redacted] | 10:30 | | Football |
| 5/11 | [redacted] | 11:37 | | AP Exam |
| 5/11 | [redacted] | 11:39 | | Meeting w/ Corinne Rutt |
| 5/12 | [redacted] | 1:30 | | Corinne Rutt |
| 5/12 | [redacted] | 7:41 | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/14 | [redacted] | 7:30 | 4:30 | AP Proctor |
| 5/14 | | 7:28 | | AP Proctor |
| 5/14 | | 7:36 | 7:56 | Miss Lee |
| 5/14 | | 7:36 | 7:56 | Miss Lee |
| 5/14 | | 8:55A | | BAND BREAKFAST |
| 5/14 | | 8:55A | | " " |
| 5/14 | | 12:09 | 2:24 | |
| 5/15 | | 7:30 | 11:31 | AP proctor |
| 5/15 | | 7:35 | | " |
| 5/15 | | 8:15 | | Rudio |
| 8:15 | | 8:15 | | [illegible] |
| 8:20 | | 8:20 | 9:00 | Waffles |
| 8:27 | | | | Wake up waffles. |
| 8:30 | | 8:30 | | [illegible] |
| 8:30 | | 8:30 | | waffles |
| 5/15 8:40 | | 8:40 | | Waffles |
| 5/15 9:20 | | 9:20 | | [illegible] |
| 5/15 | | 10:00 | | [illegible] |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/15 | [redacted] | 11:30 | | AP Proctor |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/20 | [redacted] | 2 | | |
| 5/21 | [redacted] | | | |
| 5/21 | [redacted] | 7:30 | | AP Exam |
| 5/21 | [redacted] | 7:30 | 12:32 | AP Exam |
| 5/21 | [redacted] | 800 | 1010 | Music |
| 5/21 | [redacted] | 1056 | | Nurse |
| 5/21 | [redacted] | 11:30 | 5:15 | AP Proctor |
| 5/21 | [redacted] | 11:57 | | |
| 5/21 | [redacted] | 102 | | |
| 5/21 | [redacted] | 1:23 | | |
| 5/22 | [redacted] | | | |
| 5/22 | [redacted] | 7:36 | | |
| 5/22 | [redacted] | | | |
| 5/26 | [redacted] | | | |
| 5/26 | [redacted] | 7:31 | 8:00 | |
| 5/26 | [redacted] | | [illegible] | [illegible] |
| 5/26 | [redacted] | 9:20 | 12:45 | Guidance |
| 5/26 | P/d [redacted] | [redacted] | | [redacted] |
| 5/26 | [redacted] | 12:03 | 1:21 | Art room |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/15 | [redacted] | 11:36 | | PD |
| 5/18 | [redacted] | | | |
| 5/18 | [redacted] | | | [illegible signature] |
| 5/18 | [redacted] | 1:50 | | |
| 5/19 | [redacted] | 7:43 | 12:02 | AP Proctoring |
| 5/19 | [redacted] | 1:56 | | football |
| 5/19 | [redacted] | 2:00 | | |
| 5/20 | [redacted] | | | |
| 5/20 | [redacted] | 8:50 | | PTO meeting |
| 5-20 | [redacted] | | | [illegible signature] |
| | [redacted] | 1:38 | | Contreras |
| | [redacted] | | | BHAT |
| 5/20 | [redacted] | 11:00 | 2:45 | AP Proctoring |
| | [redacted] | 11:10 | 11:40 | Coach Caldwell |
| | [redacted] | 11:30 | 4:00 | AP Proctor |
| 5/20 | [redacted] | 11:46 | | |
| 5/20 | [redacted] | 1:02 | | Caldwell |
| | [redacted] | 1:55 | | [illegible] |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/27 | [redacted] | 7:42 | 9:03 | visiting Spec. Ed Class Academy |
| 5/27 | | 7:45 | | Chen |
| 5/27 | | 7:47 | | Choir. |
| 5/29 | | 8:40 | 9:40 | Ms. Dolan |
| " | | 8:40 | 9:40 | Dolan |
| 5/27 | OFC [redacted] | [redacted] | | [redacted] |
| 5/27 | P/O [redacted] | [redacted] | | [redacted] |
| 5/27 | [redacted] | 10:05 | | Employee Fitness Service |
| | | | | BHAT |
| | | 12:40 | | NANETTE Youman |
| | | 12:44 | | Coffee |
| | | 1:10 | | Sub. |
| 5/29 | | | | |
| 5/27 | | 1:55 | 2:45 | Gabby Cook |
| 5/28 | | | | |
| 5/28 | [redacted] | 8:38 | | Sub |
| | | | | |
| 5/28 | | 7:45 | | N. Dolan |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/28 | [redacted] | 8:40am | | Choir |
| 5/28 | | 8:40 | | cheor |
| 5/28 | | 8:40 | | choir |
| 5/28 | | 8:40 | | choir |
| 5/28 | | 8:40 | | Choir |
| 5/28 | | 8:40 | | Choir |
| 5/28 | | 8:40 | | Choir |
| 5/28 | | 9:11 | 11:02 | PAC |
| 5/28 | | 9:13 | | PAC |
| 5/28 | | 1010 | | meeting |
| 5/28 | | | | [illegible] |
| 5/28 | | 10:30 | | [illegible] |
| 5/28 | | 10:50 | | Presentation |
| [illegible] | | [illegible] | | [illegible] |
| 5/28 | | 7:24 | 10:31 | music festival |
| 5/28 | | 740 | 10:36 | MUSIC |
| 5/29 | | 8:50 | | Music |
| 5/29 | P/0 [redacted] | [redacted] | | [redacted] |
| 5/29 | [redacted] | 1:30 | 2:08 | Solar |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/27 | [redacted] | 7:38 | 2:45 | Shadow w/ Ms. Rochon |
| 5/27 | [redacted] | 7:38 | | Kevin Maldonado Meeting w/ |
| 5/27 | [redacted] | | 9:50 | Orchestra Breakfast |
| 5/27 | [redacted] | 745 | | PAC |
| 5/27 | [redacted] | | | [illegible] |
| 5/27 | [redacted] | 8:43 | | CANAL |
| 5/27 | [redacted] | 9:21 | | [illegible] |
| 5/27 | [redacted] | 9:21 | | [redacted] |
| 5/27 | [redacted] | 9:23 | | choir |
| 5/27 | [redacted] | 9:22 | | Choir |
| 5/27 | [redacted] | 9:23 | | Choir |
| 5/27 | [redacted] | 9:23 | | choir |
| 5/27 | [redacted] | 9:23 | | choir |
| 5/27 | [redacted] | 9:23 | | choir |
| 5/27 | [redacted] | 9:23 | | choir |
| 5/27 | [redacted] | 9:23 | | choir |
| 5/27 | [redacted] | 9:30 | | PAC |
| 5/27 | [redacted] | | | BHAT |
| | [redacted] | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/28/25 | [redacted] | 7:38 | | AP Proctoring |
| 5/28 | | | | [illegible] |
| 5/28 | | 9:35 | | Senior Class |
| | | | | BHAT |
| | | 10:03 | | |
| 5/28 | | 10AM | | meeting w/ student |
| | | 10:59 | | meeting |
| | | | | |
| 5/28 | | 11:15 | | |
| 5/28 | | 1:05 | | Demo Lesson |
| 5/28 | | 1:44 | | DAC |
| 5/28 | | 2:01 | | CBUI |
| 5/29 | | | | |
| 5/29 | [redacted] | 7:18 | | meeting |
| 5/29 | | 7:27 | | AP testing Proctor |
| 5/29 | | 7:34 | | AP Proctor |
| 5/29 | | 7:37 | | AP Proctoring |
| 5/29 | | | | CST Mtg |
| 5/29 | | 837 | | CST Mtg |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/29 | [redacted] | 0900 | | Trade School |
| 5/29 | [redacted] | 0900 | | Trade School |
| 5/29 | [redacted] | 9:20 | | BHAT |
| 5/29 | [redacted] | 9:30 | | Class of 25 |
| | [redacted] | | | BHAT |
| 5/29 | [redacted] | 10:12 | | Meeting regarding daughter |
| 5/29 | [redacted] | 10:15 | 11:30 | Meeting |
| 5/29 | Carolyn McDonagh | 11:10 | 12 | FCA |
| 5/29 | [redacted] | 11:56 | | Meeting |
| 5/29 | [redacted] | 11:56 | | Meeting |
| 5/29 | [redacted] | 12:45 | | Tech |
| 5/29 | [redacted] | 12:45 | | Accompany Sue Boyer |
| 5/29 | [redacted] | 1:42 | 2:11 | walk-through |
| 5/29 | [redacted] | 2:14 | | PAC |
| 5/29 | [redacted] | 2:25 | | PAC |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 5/30 | [redacted] | 7:39 | 11:10 | AP Proctor |
| 5-30 | | 7:41 | | Choral Festival |
| 5·30 | | 7:46 | | Choir |
| 5/30 | | 7:46 | | Orchestra |
| 5/30 | | | | [illegible] |
| 5/30 | | 9:35 | 10:39 | Demonstrate Lesson |
| 5/30 | | 11:16 | | |
| 5/30 | | 11:16 | | |
| 5/30 | | 12:50 | | |
| 5/30 | | | | |
| 5/31 | [redacted] | [illegible] | 2pm | [redacted] |
| 5/20 | | [illegible] | 1:59 | |
| " | [redacted] | 2:22 | | Appt. w/ [illegible] |
| " | | " | | |
| | | | | |
| 6/2 | | 6:50 | | Stacks env/Boiler rm |
| 6/2 | [redacted] | 6:50 | | Stacks env / Boiler rm |
| 6-2 | | [illegible] | | Pianist Orchestra |
| 6/2 | | 7:08 | 8:20 | Meeting counselor |
| 6-2 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/3 | [redacted] | 9:20 | | Show |
| 6/4 | | 9:25 | | Witness Stones Program |
| | | 930 | | Witness Stone Project |
| 6/4 | | 2:15 | | MSU |
| 6/4 | | 2:15 | | MSU |
| 6/4 | | 2:50 | 4:30 | |
| 6/4 | | 2:50 | | Meeting |
| | [redacted] | | | |
| 6-6 | | 955 | 10:18 | PTO |
| 6/5 | | 900 | 1000 | PTO |
| 6/5 | | 9:00 | 10:3 | PTO |
| 6/5 | | 9:15 | 1003 | PTO |
| 6/5 | | 10:00 | 10:47 | Sr. Prom |
| 6/5 | | 1222 | 1226 | Sr. Prom |
| 6/5 | | 1:30 | 2:25 | Sr. Prom |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/3 | [redacted] | 7:39 | 12:11 | Observation |
| 6/3 | [redacted] | 8:40 | 10:20 | Meeting w/ Ms Brennan |
| 6/3 | [redacted] | 853 | | VAVRA |
| 6/3 | [redacted] | 9:35 | 10:20 | mtg w/N. Dolan |
| 6/3 | [redacted] | 9 45 | 10:25 | Roofing Meeting |
| 6/3 | [redacted] | 945 | 10:45 | Roofing Meeting |
| 6/3 | [redacted] | 9:45 | 10:45 | Roofing meeting |
| 6-3 | [redacted] | | [illegible] | [illegible] |
| | [redacted] | | | BHAT |
| | [redacted] | 10:50am | 12:01 | center for family services |
| 6/3 | [redacted] | 11:11 | 12:10 | toben / Chen |
| 6/3 | [redacted] | 11:11 | 12:10 | " " |
| 6/3 | [redacted] | 11:11 | 12:10 | " " |
| 6/3 | P/O [redacted] | [redacted] | [redacted] | [redacted] |
| 6/3 | [redacted] | 1:00 | | Counsele meeting |
| 6/4 | [redacted] | 7:30 | | Speaker |
| 6/4 | [redacted] | 8:46 | | PAC Witness Stones |
| 6/4 | [redacted] | 8:52 | | PDC WITNESS STONES |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/1 | [redacted] | 7:36 | | Speaker |
| 6/1 | [redacted] | 7:36 | | Sub Parg |
| 6-1 | [redacted] | Vicky [illegible signature] | | |
| | [redacted] | 8:35 | | Conference Room |
| 6-1 | [redacted] | 11:00 | | Mrs. Rutt. |
| 6/2 | | | | |
| 6/2 | [redacted] | 7:43 | 8:24 | IEP Mtg |
| 6/2 | [redacted] | 7:54 | | |
| 6/2 | [redacted] | 7:58 | 8:00 | |
| 6/2 | [redacted] | 7:58 | | WBL |
| 6/2 | [redacted] | 7:58 | | WBL |
| 6/2 | [redacted] | 8:00 | | WBL |
| 6/2 | [redacted] | 8:00 | | ~~con room~~ WBL |
| 6/2 | [redacted] | 8:00 | | [signature] WBL |
| 6/2 | [redacted] | 8:05 | | WBL |
| 6/2 | [redacted] | 8:10 am | | |
| 6/2 | [redacted] | 1:13 | 2:40 | guidance |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/4 | [redacted] | 10:05 | | Speaker |
| 6/5 | carolyn McDonough | 11:10 | | FCA |
| 6/5 | [redacted] | 11:32 | 1:45 | Speaker |
| 6/5 | | 11:49 | 1:19 | Speaker |
| 6/5 | | 12:00 | 1:45 | Speake |
| 6/5 | | 11:59 | 1:44 | |
| 6/5 | | 12:00 | 1:44 | |
| 6/5 | | 12:00 | 1:44 | |
| 6/5 | | 12:25 | | Guidance |
| 6/5 | | 1237 | | VISIT |
| | | | | |
| 6/6 | [redacted] | | | |
| | | 7:40 | | CAP |
| 6/6 | | 7:40 | | Choir |
| 6/6 | | 8:07 | | CEP 279 |
| | | 12:56 | | tux |
| | | | | |
| 6/6 | | Room | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/2 | [redacted] | 8:27 | 9:24 | |
| 6/2 | | 8:50 | | |
| 6-2 | | 8:20 | | |
| 6/2 | | 9:25 | | |
| 6/2 | | 9:28 | 10:50 | |
| 6/2 | | 10:10 | | interview |
| | | | | BHAT |
| 6/2 | | 11:57 | 12:57 | |
| 6/2 | | 12:47 | [illegible] | CANON. |
| 6/2 | | 2:00 | 2:5 | Bio Curriculum |
| 6/2 | | | | |
| 6/3 | | | | |
| 6/3 | [redacted] | 742 | 815 | |
| 6/3 | | 9:05 | | |
| 6/3 | | 9:43 | | CBUI |
| 6/3 | | | | BHAT |
| | | | | [illegible signature] |
| 6/3 | | [redacted] | | [redacted] |
| 6/3 | P/O [redacted] | | | [redacted] |
| 6/3 | [redacted] | 100 | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/4 | [redacted] | ✓ | | Stones Ceremony |
| 6/4 | [redacted] | 9:10 | | Stones Ceremony |
| 6/4 | [redacted] | 9:10 | | Witness Stones |
| 6/4 | [redacted] | 9:10 | | Witness Stones |
| 6/4 | [redacted] | 9:10 | | Witness Stones |
| 6/4 | [redacted] | 9:17 | | Witness Stones |
| 6/4 | [redacted] | 9:17 | | Witness Stones. |
| 4 | [redacted] | " | | " |
| 6/4 | [redacted] | 9:18 | | witness Stones |
| 6/4 | [redacted] | 9:18 | | ~~Am~~ Witness Stones |
| 6/4 | [redacted] | 9:19 | | Witness Stones. |
| 6/4. | [redacted] | 9:19 | | Witness Stones |
| 6/4 | [redacted] | 9:[illegible] | | Wa [illegible] |
| | [redacted] | | | WS |
| 6/4 | [redacted] | 9:20 | | Witness Stone |
| | [redacted] | 9.20 | | witeness stones |
| | [redacted] | 9.20 | | witence stones |
| 6/4 | [redacted] | 9:23 | | Witness Stones |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | 8:30 | 9:40 | |
| | | 8:30 | 9:40 | |
| | | 8:43 | | |
| | | 9:45 | 10:20 | |
| | | | | BHAT |
| | | 9:18 | 11 | Counselor mtg |
| | | 10:20 | 11 | Counsler mtg |
| | | 1049 | | FHAO |
| | | 1204 | | Counselor |
| | | 12:55 | | Ms Dolan |
| | | 1346 | | Ms. Awadalla |
| | | | | |
| 6/5 | | | | |
| | [redacted] | 8:26 | | meeting |
| 6/5 | | 7:45 | 8:30 | CST meeting |
| 6/5 | | 8:10 | 9:00 | N. Margone |
| 06/05 | PIO [redacted] | [redacted] | | [redacted] |
| 6/5 | [redacted] | 10:00 | | Mr Cobb IEP |
| 6/5 | | 10:10 | | Mr. Cobb |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/3 | [redacted] | 1:45 | 2:25 | |
| 6/4 | [redacted] | | | |
| 6/4 | [redacted] | 7:20 | | |
| 6/4 | [redacted] | 805 | | |
| 6/4 | [redacted] | 8:05 | | |
| 6/4 | [redacted] | 8:30 | | |
| 6/4 | [redacted] | 8:20 | | |
| 6/4 | [redacted] | 8:25 | | BT Spring concert rehearsal |
| 6/4 | [redacted] | 10:30 | | ↑ |
| 6/4 | [redacted] | 10:30 | | ↑ (BT rehearsal) |
| 6/4 | [redacted] | 9:00 | | BT rehearsal |
| 6/4 | [redacted] | 8:30 | | WBL Breakfast |
| 6/4 | [redacted] | 8:30 | | |
| 6/4 | [redacted] | 8:30 | | |
| 6/4 | [redacted] | 8:30 | | Breakfast |
| 6/4 | [redacted] | 830 | | Bfast |
| ' / | [redacted] | 830 | | Wake Up Waffles |
| 6/4 | [redacted] | 830 | | wake up waffles |
| 6/4 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/8 | [redacted] | 8:46 | 10:06 | CBVI |
| 6/8 | P/O [redacted] | [redacted] | [redacted] | [redacted] |
| 6/9 | | | | |
| 6/9 | [redacted] | 7:30 | | |
| 6/9 | [redacted] | 8:15 | 2:27 | Safety Cone |
| 6/9 | [redacted] | 8:15 | | |
| 6/9 | [redacted] | 9:35 | 12:28 | Guidance / therapist |
| 6/9 | [redacted] | 10:45 | 11:09 | Roofing |
| 6/9 | [redacted] | 10:45 | 11:03 | Electrician |
| 6/9 | [redacted] | 10:55 | 11:40 | Music rehearsal |
| 6/9 | [redacted] | 11:45 | 2:22 | Ms Brennan |
| 6/9 | [redacted] | 2:09 | | MSU |
| 6/9 | [redacted] | 2:09 | | MSU |
| 6/9 | [redacted] | 2:09 | | MSU |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/4 | [redacted] | 9'20 | | |
| 6/4 | [redacted] | 9:22 | | |
| 6/4 | [redacted] | 9:20 | | |
| 6/4 | [redacted] | 9:22 | | |
| 6/4 | [redacted] | 9:30 | | |
| " | [redacted] | 9:40 | | |
| 6/4 | [redacted] | 9:33 | | |
| 6/4 | [redacted] | 946 | | |
| | [redacted] | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/9 | | | | |
| 6/9 | [redacted] | 8:02 | | |
| 6/9 | [redacted] | 8:05 | | |
| 6/9 | [redacted] | 8:17 | 9am | |
| 6/9 | [redacted] | | | [signature] |
| 6-9 | [redacted] | 8:45 | | Choir |
| 6-9 | [redacted] | [redacted] | | [redacted] |
| 6/9 | P/O [redacted] | | | [signature] |
| 6/9 | [redacted] | 10:40 | | |
| 6/9 | [redacted] | 12:00 | | |
| 6/9 | [redacted] | 0120 | | Fire Alarms |
| 6/9 | [redacted] | | | |
| 6/10 | | | | |
| 6/10 | [redacted] | 7:45 [redacted] | 8:05 | Return to School |
| 6/10 | [redacted] | 7:50 | 8:45 | meeting |
| 6/10 | [redacted] | | | [signature] |
| 6-10 | [redacted] | 10:00 | 11:51 | Transition Day & Lunch Meeting |
| 6/10 | [redacted] | | | |
| 6/11 | [redacted] | 7:45 | | Choir |
| 6/11 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/11 | TODAY IS 6/11/2025 | | | |
| | [redacted] /2025 | | | 10:43 |
| 6/11 | | | | BHAI |
| | | | | Vicky Mehm |
| 6-11 | | | | Ah son & Andrea |
| 6-11 | | | | |
| 6/12 | | | | |
| 6/12 | [redacted] | 8:45 | | |
| 6/12 | | 8:45 | | |
| 6/12 | | 9:25 | | |
| 6/12 | | 940 | 959 | |
| 6/12 | | 9:42 | | |
| 6/12 | | | | BHAI |
| | | 11:08 | 11:54 | Indep. St. |
| 6/12 | | 11:15 | 11:35 | FCA |
| 6/12 | Ken Ridge | | | |
| 6/12 | Carolyn McDonagh | 11:15 | 11:33 | FCA |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/13 | | | | |
| 6/13 | Plo [redacted] | [redacted] | [redacted] | [redacted] |
| 6/13 | [redacted] | | | [signature] |
| 6/13 | [redacted] | 10:59 | 11:58 | |
| " | [redacted] | " | 11:58 | Teacher meeting |
| 6/13 | [redacted] | [illegible]:05 | | |
| 6/15 | [redacted] | 14:05 | | Teacher Meeting |
| 6/16 | | | | |
| 6/16 | [redacted] | 7:55 | 9:05 | mtg w/ N. Dolan |
| 6/16 | [redacted] | | | [signature] |
| 6-16 | [redacted] | 830 | | |
| 6/16 | [redacted] | 8:35 | | CANON |
| 6/16 | [redacted] | | | |
| 6/16 | [redacted] | 1:4[illegible] | 2:04 | DCPP |
| 6/16 | [redacted] | | | |
| 6/17 | | | | [signature] |
| 6-17 | [redacted] | [redacted] | [redacted] | [redacted] |
| 6/17 | S[illegible] [redacted] | 12:55 | 1:54 | Spanish |
| " | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/17 | [redacted] | 12:55 | | C.S. Presentation |
| 6/17 | [redacted] | 12:55 | | " |
| 6/17 | [redacted] | 12:55 | | |
| 6/17 | [redacted] | 2:24 | | Andre Handley |
| 6/18 | | | | |
| 6/18 | P10 [redacted] | [redacted] | | [redacted] |
| 6/19 | [redacted] | 8:50 | | School Nurse |
| 6/19 | [redacted] | 8:50 | | " " |
| 6/18 | [redacted] | 8:54 | | |
| 6/18 | Kevin Kung | 9:00 | 10:20 | CFA |
| 6/18 | [redacted] | 15 | | |
| 6/18 | [redacted] | 27 | | Senior breakfast |
| 6/18 | [redacted] | 9:28 | | " " |
| 6/18 | [redacted] | 10:00 | 10:30 | Samantha Chen |
| 6/18 | [redacted] | 10:55 | | Pest ~~[illegible]~~ |
| 6/18 | [redacted] | 2pm | | Carolyn McGrath |
| 6/15 | [redacted] | 2pm | | Carolyn McGrath |
| 6/18 | [redacted] | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 6/19 | | | | |
| 6/19 | Kevin Vuong | 9:55 | | |
| 6/19 | [redacted] | 9:59 | | |
| 6/19 | | 11:40 | | nurse |
| | | | | [signature] |
| 6/19 | | | | |
| 6/30 | | 2:00 | mm | Ms Awadalla |
| | | | | [signature] |
| 7-1 | | 11:18 | | Mr Smart Winner Graphics |
| 7/2 | | | 10:53 | Awadallah |
| 7/3 | | 1:20 | | Solar |
| 7/9 | | 1:30pm | | Kitchen |
| 7/10 | | | | |
| 7/14 | | | | [signature] |
| 7-15 | | 7:00 | | Lift |
| 7/17 | | 3:00 | | Tour |
| 7/17 | | 8:10 | | Ropes Course |
| 7/24 | | 9:30 | NW | Cooper Pool |
| 7/24 | | 9:30 | | Gym Ropes Course |
| 7/24 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] (BL+NJ) | | | |
| | HTPD | | | |
| | [redacted] Capital Health | | | |
| | [redacted] (RWJ) | | | |
| | [redacted] (Consly Nutrition) | | | |
| | [redacted] - The Better Coach | | | |
| | [redacted] | | | Penn Medicine |
| | | | | |
| | | | | |
| | | | | Dushaing Network |
| | | | | PHBII |
| | | | | NJ Transit |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 8/7 | [redacted] (tech) | | | We were told to sign-in :( |
| 8/7 | [redacted] | | | |
| 8/7 | [redacted] | | | |
| 8/7 | [redacted] | | | Perry [illegible] |
| 8/8 | [redacted] (tech) | | | we were told to sign-in again :( |
| 8/8 | [redacted] | | | |
| 8/8 | [redacted] | | | again.... |
| 8/11 | [redacted] (tech) | | | |
| 8/11 | [redacted] | | | |
| 8/11 | [redacted] | [redacted] | | TECHNOLOGY |
| 8/11 | [redacted] | 12:01 | | CST |
| 8/12 | [redacted] | | | signing in again :) |
| 8/12 | [redacted] | | | |
| 8/12 | [redacted] | | | |
| 8/13 | [redacted] | | | |
| 8/14 | [redacted] | 8:50 | | Acid Pit cleanout |
| 8/14 | [redacted] | 8:55 | | acid pit |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | [redacted] | 830 | | |
| | [redacted] | 8:45 | | |
| 8/2 | [redacted] | | | Tech |
| 8/26 | [redacted] | 8:14 | 10:04 | CST |
| 8/2 | [redacted] | | | [illegible] |
| 8/26 | [redacted] | 1:20 | 2:25 | Michelle Varta counselor |
| 8/2 | [redacted] | 1:20 | | |
| 8/27 | [redacted] | | | |
| 8/2 | [redacted] | | | Tech |
| 8/27 | [redacted] | 7:50 | | Keynote |
| | [redacted] | | | |
| 8/2 | [redacted] | 10 | | WC training |
| 8/2 | [redacted] | | | WC Training |
| 8/27 | [redacted] | 10 | | WC Training |
| 8/2 | [redacted] | 11:30a | | |
| 8/2 | [redacted] | 11:30 | | |
| 8/2 | [redacted] | 11:30 | | |
| 8/ | [redacted] | 12:30 | 1:37 | AT Training |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 8/14 | [redacted] | 9:27 | | Montrose Env. Acid pit cleanout obs. |
| 8/14 | | 9:27 | | Montrose Env Acid Pit Cleanup Obs |
| 8/18 | | | | |
| | | 8:18 | | Co |
| | | 9:00 | | Band Uniforms |
| 8/19 | | | | |
| 8/20 | | 8:15 | | Band Uniforms |
| 8/20 | | 8:15 | | " |
| 8/20 | | 8:15 | | " |
| 8/20 | | | | |
| 8/21 | | | | |
| 8/21 | | | | |
| 8/21 | | 1:10 | 1:16 | Chromebook |
| 8/21 | | | | |
| 8/22 | | | | |
| 8/22 | | | | I HAVE TO :) |
| 8/22 | | | | BACK AGAIN! :) |
| 8/2 | | | | |
| 8/25 | | | | |
| 8/25 | | 7:49 | | Mr. Wilson |
| 8/2 | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| 8/28 | [redacted] | | | |
| 8/28 | | | | Tech |
| 8/28 | | | | |
| | | 9:15 | | |
| 8/28 | | 9:45 | | |
| 8/28 | | 1100 | | RN |
| 8/28 | | 11:45 | 12:05 | nurse's office |
| 8/28 | | 12:15 | 12:49 | ADMIN. |
| 8/28 | | 3:00 | | cheer |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# VISITORS, PLEASE SIGN IN HERE

Welcome to Hopewell Valley Central High School

| DATE | NAME | TIME IN | TIME OUT | BUSINESS/REASON |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |